**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

**Docket No. 23-10127-LTS**

**UNITED STATES OF AMERICA**

**v.**

**SANTO FELIBERTY**

<u>**EXHIBITS IN SUPPORT OF DEFENDANT'S SENTENCING MEMORANDUM**</u>

Now comes defendant Santo Feliberty and submits the following Exhibits cited in his Sentencing Memorandum.

1.   Javon Gilkes's Obituary

2.   U.S. Sentencing Commission's 2022 District of Massachusetts Statistical Information Packet

3.   Certificate of Completion, Adjustment to Incarceration

4.   BOSS Attendance Sheet

5.   BOSS Written Assignments

6.   Letter from Harry Tam

7.   Copy of Article from The Republican newspaper (part of Mass Live) relating to the March 4, 2021 arrest of Javon Gilkes.

                    **Respectfully Submitted,**
                    **SANTO FELIBERTY,**

                    **By his attorney:**

                    /s/ Thomas Kerner
                    _____
                    **J. THOMAS KERNER**
                    **MA BBO # 552373**
                    **Attorney at Law**
                    **240 Commercial St., Suite 5A**
                    **Boston, MA  02109**
                    **(617) 720-5509**

## CERTIFICATE OF SERVICE

    I certify that this document has been e-filed with all parties.

**Date:**   3/20/2024            /s/ Thomas Kerner

                                        **J. Thomas Kerner**
                                        **BBO# 552373**

# Exhibit 1
(Gavon Gilkes Obituary)

# Henderson's Funeral Home & Cremations Services, Inc.

## Javon C. Gilkes

( March 5, 1988 - September 25, 2021 )



Javon Carlos "Boogie" Gilkes, 33, passed away suddenly together with Unique Gilkes, 34, in Las Vegas, Nevada on Saturday, September 25, 2021. Javon was born in Springfield, MA on March 5th, 1988, and grew up in the city. Boogie was a very outgoing, free-spirited person, full of life, with a smile that would brighten any room. He was always willing to help anyone in need. He was naturally good with his hands, loved cars and motorsports, music, and sports. Boogie was light that shined brightly and touched anyone who came into contact with him. To know him was to love him. His best and favorite role was being a father and role model to his children. He also loved spending time with family and friends.

Boogie is predeceased by his older brother Buddy Gilkes and his grandfather Carlos Cotto. He is survived by his mother Sonia Ortiz-Cotto and his stepfather, Jonathan Ortiz, his father Richard Gilkes and stepmother, Sonia Gilkes, his two children Javon Jr. and Jalasia Gilkes, his companion Stephanie Clark and six sisters Vanessa Cotto, Jazlyn Gilkes, Millie Gilkes, Mary Gilkes, Ariel Gilkes, and Leni, and his nine brothers Buddy Gilkes, Taron Austin, Raymond Gilkes, Jason Gilkes, Justice Gilkes, Randall, Saturn, Raymond, and Xavier. He had many loving nieces and nephews. The number of family, friends, and loved ones is too numerous to name, as Boogie had a heart of gold and touched anyone he met.

# Exhibit 2

(U.S. Sentencing Commission's 2022 District of Massachusetts
Statistical Information Packet)

# United States Sentencing Commission



## *Statistical Information Packet*

### *Fiscal Year 2022*

### *District of Massachusetts*

# **TABLE OF CONTENTS**

| | | |
|---|---|---|
| **Figure A** | Federal Offenders by Type of Crime | 1 |
| **Figure B** | Distribution of Primary Drug Type in Federal Drug Cases | 2 |
| **Table 1** | Distribution of Federal Offenders by Type of Crime | 3 |
| **Table 2** | Guilty Pleas and Trials in Each Circuit and District | 4 |
| **Table 3** | Guilty Pleas and Trials by Type of Crime | 7 |
| **Table 4** | Sentence Type by Type of Crime (National) | 8 |
| **Table 5** | Sentence Type by Type of Crime (District) | 9 |
| **Table 6** | Incarceration Rate of U.S. Citizen Offenders Eligible for Non-Prison Sentences by Type of Crime | 10 |
| **Table 7** | Sentence Length by Type of Crime | 11 |
| **Table 8** | Sentence Imposed Relative to the Guideline Range | 12 |
| **Table 9** | Sentence Imposed Relative to the Guideline Range in Each Circuit and District | 13 |
| **Table 10** | Sentence Imposed Relative to the Guideline Range by Type of Crime | 16 |

**Figure A**

**FEDERAL OFFENDERS BY TYPE OF CRIME**
**Fiscal Year 2022**

**National**



**Massachusetts**



The National figure includes the 64,142 cases reported to the Commission. The Drugs category includes trafficking and simple possession.

The District of Massachusetts figure includes the 466 cases reported to the Commission.

SOURCE:  U.S. Sentencing Commission, 2022 Datafile, USSCFY22.

**Figure B**

**DISTRIBUTION OF PRIMARY DRUG TYPE IN FEDERAL DRUG CASES**
**Fiscal Year 2022**

**National**



**Massachusetts**



Of the 64,142 National cases, in 20,037 the offender was sentenced under USSG Chapter Two, Part D (Drugs).

Of the 466 cases from the District of Massachusetts, in 179 the offender was sentenced under USSG Chapter Two, Part D (Drugs).

SOURCE:  U.S. Sentencing Commission, 2022 Datafile, USSCFY22.

**Table 1**

**DISTRIBUTION OF FEDERAL OFFENDERS**
**BY TYPE OF CRIME**
**Fiscal Year 2022**

| TYPE OF CRIME | National | | Massachusetts | |
|---|---|---|---|---|
| | N | % | N | % |
| **TOTAL** | **64,142** | **100.0** | **466** | **100.0** |
| Administration of Justice | 652 | 1.0 | 1 | 0.2 |
| Antitrust | 8 | 0.0 | 0 | 0.0 |
| Arson | 106 | 0.2 | 1 | 0.2 |
| Assault | 850 | 1.3 | 9 | 1.9 |
| Bribery/Corruption | 360 | 0.6 | 9 | 1.9 |
| Burglary/Trespass | 112 | 0.2 | 0 | 0.0 |
| Child Pornography | 1,435 | 2.2 | 13 | 2.8 |
| Commercialized Vice | 73 | 0.1 | 1 | 0.2 |
| Drug Possession | 296 | 0.5 | 0 | 0.0 |
| Drug Trafficking | 19,938 | 31.1 | 179 | 38.4 |
| Environmental | 153 | 0.2 | 0 | 0.0 |
| Extortion/Racketeering | 121 | 0.2 | 14 | 3.0 |
| Firearms | 9,318 | 14.5 | 57 | 12.2 |
| Food and Drug | 40 | 0.1 | 1 | 0.2 |
| Forgery/Counter/Copyright | 111 | 0.2 | 0 | 0.0 |
| Fraud/Theft/Embezzlement | 5,520 | 8.6 | 91 | 19.5 |
| Immigration | 17,652 | 27.5 | 16 | 3.4 |
| Individual Rights | 92 | 0.1 | 0 | 0.0 |
| Kidnapping | 128 | 0.2 | 0 | 0.0 |
| Manslaughter | 80 | 0.1 | 0 | 0.0 |
| Money Laundering | 1,192 | 1.9 | 16 | 3.4 |
| Murder | 410 | 0.6 | 13 | 2.8 |
| National Defense | 180 | 0.3 | 1 | 0.2 |
| Obscenity/Other Sex Offenses | 344 | 0.5 | 3 | 0.6 |
| Prison Offenses | 499 | 0.8 | 0 | 0.0 |
| Robbery | 1,444 | 2.3 | 8 | 1.7 |
| Sexual Abuse | 1,499 | 2.3 | 11 | 2.4 |
| Stalking/Harassing | 266 | 0.4 | 4 | 0.9 |
| Tax | 496 | 0.8 | 17 | 3.6 |
| Other | 767 | 1.2 | 1 | 0.2 |

SOURCE:  U.S. Sentencing Commission, 2022 Datafile, USSCFY22.

**Table 2**

**GUILTY PLEAS AND TRIALS IN EACH CIRCUIT AND DISTRICT**
**Fiscal Year 2022**

| CIRCUIT<br>District | TOTAL | PLEA | | TRIAL | |
|---|---|---|---|---|---|
| | | N | % | N | % |
| TOTAL | 64,142 | 62,527 | 97.5 | 1,615 | 2.5 |
| D.C. CIRCUIT | 312 | 291 | 93.3 | 21 | 6.7 |
| District of Columbia | 312 | 291 | 93.3 | 21 | 6.7 |
| FIRST CIRCUIT | 1,750 | 1,712 | 97.8 | 38 | 2.2 |
| Maine | 180 | 178 | 98.9 | 2 | 1.1 |
| Massachusetts | 466 | 445 | 95.5 | 21 | 4.5 |
| New Hampshire | 180 | 176 | 97.8 | 4 | 2.2 |
| Puerto Rico | 815 | 807 | 99.0 | 8 | 1.0 |
| Rhode Island | 109 | 106 | 97.2 | 3 | 2.8 |
| SECOND CIRCUIT | 3,271 | 3,159 | 96.6 | 112 | 3.4 |
| Connecticut | 335 | 325 | 97.0 | 10 | 3.0 |
| New York | | | | | |
|   Eastern | 693 | 664 | 95.8 | 29 | 4.2 |
|   Northern | 400 | 387 | 96.8 | 13 | 3.3 |
|   Southern | 1,297 | 1,246 | 96.1 | 51 | 3.9 |
|   Western | 411 | 403 | 98.1 | 8 | 1.9 |
| Vermont | 135 | 134 | 99.3 | 1 | 0.7 |
| THIRD CIRCUIT | 2,351 | 2,254 | 95.9 | 97 | 4.1 |
| Delaware | 81 | 78 | 96.3 | 3 | 3.7 |
| New Jersey | 641 | 623 | 97.2 | 18 | 2.8 |
| Pennsylvania | | | | | |
|   Eastern | 501 | 470 | 93.8 | 31 | 6.2 |
|   Middle | 438 | 411 | 93.8 | 27 | 6.2 |
|   Western | 634 | 622 | 98.1 | 12 | 1.9 |
| Virgin Islands | 56 | 50 | 89.3 | 6 | 10.7 |
| FOURTH CIRCUIT | 4,688 | 4,521 | 96.4 | 167 | 3.6 |
| Maryland | 579 | 556 | 96.0 | 23 | 4.0 |
| North Carolina | | | | | |
|   Eastern | 761 | 730 | 95.9 | 31 | 4.1 |
|   Middle | 403 | 397 | 98.5 | 6 | 1.5 |
|   Western | 553 | 534 | 96.6 | 19 | 3.4 |
| South Carolina | 602 | 592 | 98.3 | 10 | 1.7 |
| Virginia | | | | | |
|   Eastern | 919 | 866 | 94.2 | 53 | 5.8 |
|   Western | 279 | 271 | 97.1 | 8 | 2.9 |
| West Virginia | | | | | |
|   Northern | 323 | 318 | 98.5 | 5 | 1.5 |
|   Southern | 269 | 257 | 95.5 | 12 | 4.5 |

| CIRCUIT District | TOTAL | PLEA | | TRIAL | |
|---|---|---|---|---|---|
| | | N | % | N | % |
| **FIFTH CIRCUIT** | **16,837** | **16,636** | **98.8** | **201** | **1.2** |
| **Louisiana** | | | | | |
| **Eastern** | **300** | 293 | 97.7 | 7 | 2.3 |
| **Middle** | **103** | 100 | 97.1 | 3 | 2.9 |
| **Western** | **318** | 304 | 95.6 | 14 | 4.4 |
| **Mississippi** | | | | | |
| **Northern** | **133** | 130 | 97.7 | 3 | 2.3 |
| **Southern** | **324** | 319 | 98.5 | 5 | 1.5 |
| **Texas** | | | | | |
| **Eastern** | **674** | 661 | 98.1 | 13 | 1.9 |
| **Northern** | **1,652** | 1,616 | 97.8 | 36 | 2.2 |
| **Southern** | **7,274** | 7,216 | 99.2 | 58 | 0.8 |
| **Western** | **6,059** | 5,997 | 99.0 | 62 | 1.0 |
| **SIXTH CIRCUIT** | **4,943** | **4,785** | **96.8** | **158** | **3.2** |
| **Kentucky** | | | | | |
| **Eastern** | **497** | 465 | 93.6 | 32 | 6.4 |
| **Western** | **263** | 254 | 96.6 | 9 | 3.4 |
| **Michigan** | | | | | |
| **Eastern** | **719** | 702 | 97.6 | 17 | 2.4 |
| **Western** | **265** | 253 | 95.5 | 12 | 4.5 |
| **Ohio** | | | | | |
| **Northern** | **1,141** | 1,102 | 96.6 | 39 | 3.4 |
| **Southern** | **583** | 576 | 98.8 | 7 | 1.2 |
| **Tennessee** | | | | | |
| **Eastern** | **754** | 731 | 96.9 | 23 | 3.1 |
| **Middle** | **289** | 281 | 97.2 | 8 | 2.8 |
| **Western** | **432** | 421 | 97.5 | 11 | 2.5 |
| **SEVENTH CIRCUIT** | **2,483** | **2,378** | **95.8** | **105** | **4.2** |
| **Illinois** | | | | | |
| **Central** | **279** | 266 | 95.3 | 13 | 4.7 |
| **Northern** | **621** | 584 | 94.0 | 37 | 6.0 |
| **Southern** | **261** | 249 | 95.4 | 12 | 4.6 |
| **Indiana** | | | | | |
| **Northern** | **327** | 318 | 97.2 | 9 | 2.8 |
| **Southern** | **515** | 495 | 96.1 | 20 | 3.9 |
| **Wisconsin** | | | | | |
| **Eastern** | **337** | 325 | 96.4 | 12 | 3.6 |
| **Western** | **143** | 141 | 98.6 | 2 | 1.4 |
| **EIGHTH CIRCUIT** | **5,102** | **4,921** | **96.5** | **181** | **3.5** |
| **Arkansas** | | | | | |
| **Eastern** | **555** | 540 | 97.3 | 15 | 2.7 |
| **Western** | **219** | 213 | 97.3 | 6 | 2.7 |
| **Iowa** | | | | | |
| **Northern** | **333** | 315 | 94.6 | 18 | 5.4 |
| **Southern** | **454** | 428 | 94.3 | 26 | 5.7 |
| **Minnesota** | **325** | 299 | 92.0 | 26 | 8.0 |
| **Missouri** | | | | | |
| **Eastern** | **1,032** | 1,011 | 98.0 | 21 | 2.0 |
| **Western** | **810** | 797 | 98.4 | 13 | 1.6 |
| **Nebraska** | **471** | 454 | 96.4 | 17 | 3.6 |
| **North Dakota** | **345** | 336 | 97.4 | 9 | 2.6 |
| **South Dakota** | **558** | 528 | 94.6 | 30 | 5.4 |

| CIRCUIT | | PLEA | | TRIAL | |
| District | TOTAL | N | % | N | % |
|---|---|---|---|---|---|
| **NINTH CIRCUIT** | **12,159** | **11,942** | **98.2** | **217** | **1.8** |
| **Alaska** | **140** | 126 | 90.0 | 14 | 10.0 |
| **Arizona** | **4,454** | 4,423 | 99.3 | 31 | 0.7 |
| California | | | | | |
| Central | **1,128** | 1,073 | 95.1 | 55 | 4.9 |
| Eastern | **366** | 357 | 97.5 | 9 | 2.5 |
| Northern | **377** | 361 | 95.8 | 16 | 4.2 |
| Southern | **3,474** | 3,439 | 99.0 | 35 | 1.0 |
| **Guam** | **26** | 24 | 92.3 | 2 | 7.7 |
| **Hawaii** | **140** | 134 | 95.7 | 6 | 4.3 |
| **Idaho** | **337** | 330 | 97.9 | 7 | 2.1 |
| **Montana** | **348** | 342 | 98.3 | 6 | 1.7 |
| **Nevada** | **387** | 375 | 96.9 | 12 | 3.1 |
| **Northern Mariana Islands** | **17** | 16 | 94.1 | 1 | 5.9 |
| **Oregon** | **378** | 375 | 99.2 | 3 | 0.8 |
| Washington | | | | | |
| Eastern | **213** | 208 | 97.7 | 5 | 2.3 |
| Western | **374** | 359 | 96.0 | 15 | 4.0 |
| **TENTH CIRCUIT** | **4,767** | **4,675** | **98.1** | **92** | **1.9** |
| **Colorado** | **389** | 378 | 97.2 | 11 | 2.8 |
| **Kansas** | **371** | 364 | 98.1 | 7 | 1.9 |
| **New Mexico** | **2,075** | 2,060 | 99.3 | 15 | 0.7 |
| Oklahoma | | | | | |
| Eastern | **179** | 166 | 92.7 | 13 | 7.3 |
| Northern | **439** | 416 | 94.8 | 23 | 5.2 |
| Western | **424** | 413 | 97.4 | 11 | 2.6 |
| **Utah** | **741** | 736 | 99.3 | 5 | 0.7 |
| **Wyoming** | **149** | 142 | 95.3 | 7 | 4.7 |
| **ELEVENTH CIRCUIT** | **5,479** | **5,253** | **95.9** | **226** | **4.1** |
| Alabama | | | | | |
| Middle | **164** | 154 | 93.9 | 10 | 6.1 |
| Northern | **442** | 430 | 97.3 | 12 | 2.7 |
| Southern | **308** | 300 | 97.4 | 8 | 2.6 |
| Florida | | | | | |
| Middle | **1,018** | 983 | 96.6 | 35 | 3.4 |
| Northern | **266** | 244 | 91.7 | 22 | 8.3 |
| Southern | **1,719** | 1,644 | 95.6 | 75 | 4.4 |
| Georgia | | | | | |
| Middle | **453** | 438 | 96.7 | 15 | 3.3 |
| Northern | **609** | 577 | 94.7 | 32 | 5.3 |
| Southern | **500** | 483 | 96.6 | 17 | 3.4 |

Of the 64,142 National cases, no cases were excluded.

SOURCE:  U.S. Sentencing Commission, 2022 Datafile, USSCFY22.

**Table 3**

**GUILTY PLEAS AND TRIALS BY TYPE OF CRIME**
**Fiscal Year 2022**

| TYPE OF CRIME | TOTAL | National | | | | Massachusetts | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | PLEA | | TRIAL | | PLEA | | TRIAL | |
| | | N | % | N | % | N | % | N | % |
| TOTAL | 64,142 | 62,527 | 97.5 | 1,615 | 2.5 | 445 | 95.5 | 21 | 4.5 |
| Administration of Justice | 652 | 624 | 95.7 | 28 | 4.3 | 1 | 100.0 | 0 | 0.0 |
| Antitrust | 8 | 7 | 87.5 | 1 | 12.5 | 0 | -- | 0 | -- |
| Arson | 106 | 102 | 96.2 | 4 | 3.8 | 0 | 0.0 | 1 | 100.0 |
| Assault | 850 | 789 | 92.8 | 61 | 7.2 | 9 | 100.0 | 0 | 0.0 |
| Bribery/Corruption | 360 | 340 | 94.4 | 20 | 5.6 | 7 | 77.8 | 2 | 22.2 |
| Burglary/Trespass | 112 | 111 | 99.1 | 1 | 0.9 | 0 | -- | 0 | -- |
| Child Pornography | 1,435 | 1,392 | 97.0 | 43 | 3.0 | 13 | 100.0 | 0 | 0.0 |
| Commercialized Vice | 73 | 72 | 98.6 | 1 | 1.4 | 1 | 100.0 | 0 | 0.0 |
| Drug Possession | 296 | 293 | 99.0 | 3 | 1.0 | 0 | -- | 0 | -- |
| Drug Trafficking | 19,938 | 19,517 | 97.9 | 421 | 2.1 | 170 | 95.0 | 9 | 5.0 |
| Environmental | 153 | 151 | 98.7 | 2 | 1.3 | 0 | -- | 0 | -- |
| Extortion/Racketeering | 121 | 117 | 96.7 | 4 | 3.3 | 14 | 100.0 | 0 | 0.0 |
| Firearms | 9,318 | 9,074 | 97.4 | 244 | 2.6 | 54 | 94.7 | 3 | 5.3 |
| Food and Drug | 40 | 38 | 95.0 | 2 | 5.0 | 1 | 100.0 | 0 | 0.0 |
| Forgery/Counter/Copyright | 111 | 110 | 99.1 | 1 | 0.9 | 0 | -- | 0 | -- |
| Fraud/Theft/Embezzlement | 5,520 | 5,319 | 96.4 | 201 | 3.6 | 87 | 95.6 | 4 | 4.4 |
| Immigration | 17,652 | 17,566 | 99.5 | 86 | 0.5 | 16 | 100.0 | 0 | 0.0 |
| Individual Rights | 92 | 73 | 79.3 | 19 | 20.7 | 0 | -- | 0 | -- |
| Kidnapping | 128 | 112 | 87.5 | 16 | 12.5 | 0 | -- | 0 | -- |
| Manslaughter | 80 | 74 | 92.5 | 6 | 7.5 | 0 | -- | 0 | -- |
| Money Laundering | 1,192 | 1,105 | 92.7 | 87 | 7.3 | 15 | 93.8 | 1 | 6.3 |
| Murder | 410 | 345 | 84.1 | 65 | 15.9 | 13 | 100.0 | 0 | 0.0 |
| National Defense | 180 | 172 | 95.6 | 8 | 4.4 | 1 | 100.0 | 0 | 0.0 |
| Obscenity/Other Sex Offenses | 344 | 335 | 97.4 | 9 | 2.6 | 3 | 100.0 | 0 | 0.0 |
| Prison Offenses | 499 | 494 | 99.0 | 5 | 1.0 | 0 | -- | 0 | -- |
| Robbery | 1,444 | 1,379 | 95.5 | 65 | 4.5 | 8 | 100.0 | 0 | 0.0 |
| Sexual Abuse | 1,499 | 1,347 | 89.9 | 152 | 10.1 | 10 | 90.9 | 1 | 9.1 |
| Stalking/Harassing | 266 | 242 | 91.0 | 24 | 9.0 | 4 | 100.0 | 0 | 0.0 |
| Tax | 496 | 469 | 94.6 | 27 | 5.4 | 17 | 100.0 | 0 | 0.0 |
| Other | 767 | 758 | 98.8 | 9 | 1.2 | 1 | 100.0 | 0 | 0.0 |

Of the 64,142 National cases, no cases were excluded.

Of the 466 cases from the District of Massachusetts, no cases were excluded.

SOURCE:  U.S. Sentencing Commission, 2022 Datafile, USSCFY22.

## Table 4
## SENTENCE TYPE BY TYPE OF CRIME
### Fiscal Year 2022
#### National

| TYPE OF CRIME | TOTAL | Prison Only | | Prison and Alternatives | | Probation and Alternatives | | Probation Only | | Fine Only | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % |
| TOTAL | 64,142 | 57,106 | 89.0 | 1,964 | 3.1 | 1,002 | 1.6 | 3,736 | 5.8 | 334 | 0.5 |
| Administration of Justice | 652 | 441 | 67.6 | 32 | 4.9 | 29 | 4.4 | 144 | 22.1 | 6 | 0.9 |
| Antitrust | 8 | 3 | 37.5 | 0 | 0.0 | 0 | 0.0 | 5 | 62.5 | 0 | 0.0 |
| Arson | 106 | 96 | 90.6 | 3 | 2.8 | 1 | 0.9 | 6 | 5.7 | 0 | 0.0 |
| Assault | 850 | 765 | 90.0 | 26 | 3.1 | 6 | 0.7 | 45 | 5.3 | 8 | 0.9 |
| Bribery/Corruption | 360 | 258 | 71.7 | 19 | 5.3 | 25 | 6.9 | 58 | 16.1 | 0 | 0.0 |
| Burglary/Trespass | 112 | 83 | 74.1 | 0 | 0.0 | 10 | 8.9 | 19 | 17.0 | 0 | 0.0 |
| Child Pornography | 1,435 | 1,390 | 96.9 | 27 | 1.9 | 5 | 0.3 | 13 | 0.9 | 0 | 0.0 |
| Commercialized Vice | 73 | 51 | 69.9 | 2 | 2.7 | 3 | 4.1 | 17 | 23.3 | 0 | 0.0 |
| Drug Possession | 296 | 123 | 41.6 | 1 | 0.3 | 4 | 1.4 | 87 | 29.4 | 81 | 27.4 |
| Drug Trafficking | 19,938 | 18,493 | 92.8 | 768 | 3.9 | 131 | 0.7 | 542 | 2.7 | 4 | 0.0 |
| Environmental | 153 | 44 | 28.8 | 3 | 2.0 | 14 | 9.2 | 87 | 56.9 | 5 | 3.3 |
| Extortion/Racketeering | 121 | 96 | 79.3 | 6 | 5.0 | 4 | 3.3 | 14 | 11.6 | 1 | 0.8 |
| Firearms | 9,318 | 8,551 | 91.8 | 224 | 2.4 | 130 | 1.4 | 412 | 4.4 | 1 | 0.0 |
| Food and Drug | 40 | 22 | 55.0 | 2 | 5.0 | 0 | 0.0 | 16 | 40.0 | 0 | 0.0 |
| Forgery/Counter/Copyright | 111 | 79 | 71.2 | 7 | 6.3 | 8 | 7.2 | 17 | 15.3 | 0 | 0.0 |
| Fraud/Theft/Embezzlement | 5,520 | 3,910 | 70.8 | 284 | 5.1 | 302 | 5.5 | 983 | 17.8 | 41 | 0.7 |
| Immigration | 17,652 | 16,562 | 93.8 | 329 | 1.9 | 192 | 1.1 | 568 | 3.2 | 1 | 0.0 |
| Individual Rights | 92 | 59 | 64.1 | 1 | 1.1 | 1 | 1.1 | 29 | 31.5 | 2 | 2.2 |
| Kidnapping | 128 | 122 | 95.3 | 2 | 1.6 | 1 | 0.8 | 3 | 2.3 | 0 | 0.0 |
| Manslaughter | 80 | 70 | 87.5 | 8 | 10.0 | 0 | 0.0 | 2 | 2.5 | 0 | 0.0 |
| Money Laundering | 1,192 | 1,006 | 84.4 | 33 | 2.8 | 47 | 3.9 | 105 | 8.8 | 1 | 0.1 |
| Murder | 410 | 404 | 98.5 | 5 | 1.2 | 0 | 0.0 | 1 | 0.2 | 0 | 0.0 |
| National Defense | 180 | 130 | 72.2 | 8 | 4.4 | 7 | 3.9 | 18 | 10.0 | 17 | 9.4 |
| Obscenity/Other Sex Offenses | 344 | 295 | 85.8 | 29 | 8.4 | 5 | 1.5 | 15 | 4.4 | 0 | 0.0 |
| Prison Offenses | 499 | 458 | 91.8 | 21 | 4.2 | 2 | 0.4 | 17 | 3.4 | 1 | 0.2 |
| Robbery | 1,444 | 1,381 | 95.6 | 41 | 2.8 | 6 | 0.4 | 16 | 1.1 | 0 | 0.0 |
| Sexual Abuse | 1,499 | 1,463 | 97.6 | 29 | 1.9 | 1 | 0.1 | 5 | 0.3 | 1 | 0.1 |
| Stalking/Harassing | 266 | 216 | 81.2 | 17 | 6.4 | 10 | 3.8 | 23 | 8.6 | 0 | 0.0 |
| Tax | 496 | 279 | 56.3 | 23 | 4.6 | 40 | 8.1 | 152 | 30.6 | 2 | 0.4 |
| Other | 767 | 256 | 33.4 | 14 | 1.8 | 18 | 2.3 | 317 | 41.3 | 162 | 21.1 |

Of the 64,142 National cases, no cases were excluded.

Alternatives include all cases in which offenders received conditions of confinement as described in USSG §5C1.1.

SOURCE:  U.S. Sentencing Commission, 2022 Datafile, USSCFY22.

8

## Table 5
## SENTENCE TYPE BY TYPE OF CRIME
### Fiscal Year 2022

### Massachusetts

| TYPE OF CRIME | TOTAL | Prison Only | | Prison and Alternatives | | Probation and Alternatives | | Probation Only | | Fine Only | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % |
| TOTAL | 466 | 394 | 84.5 | 36 | 7.7 | 14 | 3.0 | 21 | 4.5 | 1 | 0.2 |
| Administration of Justice | 1 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Antitrust | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Arson | 1 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Assault | 9 | 9 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Bribery/Corruption | 9 | 5 | 55.6 | 0 | 0.0 | 1 | 11.1 | 3 | 33.3 | 0 | 0.0 |
| Burglary/Trespass | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Child Pornography | 13 | 13 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Commercialized Vice | 1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 |
| Drug Possession | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Drug Trafficking | 179 | 162 | 90.5 | 16 | 8.9 | 0 | 0.0 | 1 | 0.6 | 0 | 0.0 |
| Environmental | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Extortion/Racketeering | 14 | 13 | 92.9 | 1 | 7.1 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Firearms | 57 | 45 | 78.9 | 11 | 19.3 | 0 | 0.0 | 1 | 1.8 | 0 | 0.0 |
| Food and Drug | 1 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Forgery/Counter/Copyright | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Fraud/Theft/Embezzlement | 91 | 71 | 78.0 | 5 | 5.5 | 8 | 8.8 | 6 | 6.6 | 1 | 1.1 |
| Immigration | 16 | 13 | 81.3 | 0 | 0.0 | 2 | 12.5 | 1 | 6.3 | 0 | 0.0 |
| Individual Rights | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Kidnapping | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Manslaughter | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Money Laundering | 16 | 13 | 81.3 | 1 | 6.3 | 1 | 6.3 | 1 | 6.3 | 0 | 0.0 |
| Murder | 13 | 13 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| National Defense | 1 | 0 | 0.0 | 0 | 0.0 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 |
| Obscenity/Other Sex Offenses | 3 | 2 | 66.7 | 0 | 0.0 | 0 | 0.0 | 1 | 33.3 | 0 | 0.0 |
| Prison Offenses | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Robbery | 8 | 6 | 75.0 | 2 | 25.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Sexual Abuse | 11 | 11 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Stalking/Harassing | 4 | 4 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |
| Tax | 17 | 10 | 58.8 | 0 | 0.0 | 1 | 5.9 | 6 | 35.3 | 0 | 0.0 |
| Other | 1 | 1 | 100.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 |

Of the 466 cases from the District of Massachusetts, no cases were excluded.

Alternatives include all cases in which offenders received conditions of confinement as described in USSG §5C1.1.

SOURCE:  U.S. Sentencing Commission, 2022 Datafile, USSCFY22.

9

**Table 6**

**INCARCERATION RATE OF U.S. CITIZEN OFFENDERS ELIGIBLE FOR NON-PRISON SENTENCES BY TYPE OF CRIME**

**Fiscal Year 2022**

| TYPE OF CRIME | TOTAL | National | | | | Massachusetts | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Prison Sentence | | Non-Prison Sentence | | Prison Sentence | | Non-Prison Sentence | |
| | | N | % | N | % | N | % | N | % |
| **TOTAL** | **3,872** | **1,885** | **48.7** | **1,987** | **51.3** | **18** | **62.1** | **11** | **37.9** |
| Administration of Justice | 159 | 90 | 56.6 | 69 | 43.4 | 0 | -- | 0 | -- |
| Antitrust | 5 | 1 | 20.0 | 4 | 80.0 | 0 | -- | 0 | -- |
| Arson | 3 | 2 | 66.7 | 1 | 33.3 | 0 | -- | 0 | -- |
| Assault | 78 | 44 | 56.4 | 34 | 43.6 | 0 | -- | 0 | -- |
| Bribery/Corruption | 16 | 3 | 18.8 | 13 | 81.3 | 0 | -- | 0 | -- |
| Burglary/Trespass | 43 | 19 | 44.2 | 24 | 55.8 | 0 | -- | 0 | -- |
| Child Pornography | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Commercialized Vice | 9 | 0 | 0.0 | 9 | 100.0 | 0 | -- | 0 | -- |
| Drug Possession | 219 | 88 | 40.2 | 131 | 59.8 | 0 | -- | 0 | -- |
| Drug Trafficking | 354 | 204 | 57.6 | 150 | 42.4 | 3 | 100.0 | 0 | 0.0 |
| Environmental | 70 | 14 | 20.0 | 56 | 80.0 | 0 | -- | 0 | -- |
| Extortion/Racketeering | 6 | 1 | 16.7 | 5 | 83.3 | 0 | -- | 0 | -- |
| Firearms | 108 | 50 | 46.3 | 58 | 53.7 | 1 | 100.0 | 0 | 0.0 |
| Food and Drug | 22 | 10 | 45.5 | 12 | 54.5 | 0 | -- | 0 | -- |
| Forgery/Counter/Copyright | 21 | 15 | 71.4 | 6 | 28.6 | 0 | -- | 0 | -- |
| Fraud/Theft/Embezzlement | 1,250 | 527 | 42.2 | 723 | 57.8 | 10 | 52.6 | 9 | 47.4 |
| Immigration | 710 | 459 | 64.6 | 251 | 35.4 | 0 | 0.0 | 1 | 100.0 |
| Individual Rights | 19 | 2 | 10.5 | 17 | 89.5 | 0 | -- | 0 | -- |
| Kidnapping | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Manslaughter | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Money Laundering | 66 | 37 | 56.1 | 29 | 43.9 | 1 | 100.0 | 0 | 0.0 |
| Murder | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| National Defense | 20 | 3 | 15.0 | 17 | 85.0 | 0 | -- | 0 | -- |
| Obscenity/Other Sex Offenses | 13 | 10 | 76.9 | 3 | 23.1 | 0 | -- | 0 | -- |
| Prison Offenses | 208 | 194 | 93.3 | 14 | 6.7 | 0 | -- | 0 | -- |
| Robbery | 0 | 0 | -- | 0 | -- | 0 | -- | 0 | -- |
| Sexual Abuse | 9 | 5 | 55.6 | 4 | 44.4 | 0 | -- | 0 | -- |
| Stalking/Harassing | 26 | 15 | 57.7 | 11 | 42.3 | 1 | 100.0 | 0 | -- |
| Tax | 22 | 8 | 36.4 | 14 | 63.6 | 1 | 50.0 | 1 | 50.0 |
| Other | 416 | 84 | 20.2 | 332 | 79.8 | 1 | 100.0 | 0 | 0.0 |

Of the 64,142 National cases, a U.S. Citizen was the offender in 43,947 cases. Of these, 40,075 cases were excluded because the offender was ineligible for a non-prison sentence.

Of the 466 cases from the District of Massachusetts, a U.S. Citizen was the offender in 345 cases. Of these, 316 cases were excluded because the offender was ineligible for a non-prison sentence.

SOURCE: U.S. Sentencing Commission, 2022 Datafile, USSCFY22.

**Table 7**

## SENTENCE LENGTH BY TYPE OF CRIME
### Fiscal Year 2022

| TYPE OF CRIME | National | | | Massachusetts | | |
|---|---|---|---|---|---|---|
| | Mean Months | Median Months | N | Mean Months | Median Months | N |
| **TOTAL** | **51** | **26** | **64,141** | **50** | **30** | **466** |
| Administration of Justice | 12 | 8 | 651 | -- | -- | 1 |
| Antitrust | 5 | 0 | 8 | -- | -- | 0 |
| Arson | 45 | 42 | 106 | -- | -- | 1 |
| Assault | 64 | 42 | 850 | 55 | 60 | 9 |
| Bribery/Corruption | 19 | 12 | 360 | 8 | 4 | 9 |
| Burglary/Trespass | 18 | 10 | 112 | -- | -- | 0 |
| Child Pornography | 110 | 96 | 1,435 | 101 | 120 | 13 |
| Commercialized Vice | 24 | 16 | 73 | -- | -- | 1 |
| Drug Possession | 2 | 0 | 296 | -- | -- | 0 |
| Drug Trafficking | 78 | 60 | 19,938 | 54 | 45 | 179 |
| Environmental | 4 | 0 | 153 | -- | -- | 0 |
| Extortion/Racketeering | 61 | 27 | 121 | 10 | 3 | 14 |
| Firearms | 49 | 39 | 9,318 | 42 | 37 | 57 |
| Food and Drug | 11 | 0 | 40 | -- | -- | 1 |
| Forgery/Counter/Copyright | 16 | 12 | 111 | -- | -- | 0 |
| Fraud/Theft/Embezzlement | 22 | 12 | 5,520 | 19 | 12 | 91 |
| Immigration | 12 | 8 | 17,652 | 15 | 9 | 16 |
| Individual Rights | 41 | 18 | 92 | -- | -- | 0 |
| Kidnapping | 184 | 160 | 128 | -- | -- | 0 |
| Manslaughter | 86 | 68 | 80 | -- | -- | 0 |
| Money Laundering | 61 | 33 | 1,192 | 42 | 44 | 16 |
| Murder | 261 | 240 | 410 | 268 | 235 | 13 |
| National Defense | 35 | 15 | 180 | -- | -- | 1 |
| Obscenity/Other Sex Offenses | 22 | 18 | 344 | 20 | 24 | 3 |
| Prison Offenses | 12 | 9 | 499 | -- | -- | 0 |
| Robbery | 106 | 96 | 1,444 | 76 | 72 | 8 |
| Sexual Abuse | 207 | 180 | 1,499 | 186 | 144 | 11 |
| Stalking/Harassing | 26 | 18 | 266 | 25 | 19 | 4 |
| Tax | 14 | 9 | 496 | 7 | 2 | 17 |
| Other | 3 | 0 | 767 | -- | -- | 1 |

Of the 64,142 National cases, one case was excluded due to missing or indeterminable sentencing information.

Of the 466 cases from the District of Massachusetts, no cases were excluded.

Sentences of 470 months or greater (including life) and probation were included in the sentence average computations as 470 months and zero months, respectively. The information in this table includes conditions of confinement as described in USSG §5C1.1.

SOURCE:  U.S. Sentencing Commission, 2022 Datafile, USSCFY22.

**Table 8**

**SENTENCE IMPOSED RELATIVE TO THE GUIDELINE RANGE[1]**
**Fiscal Year 2022**

| | National | | Massachusetts | |
|---|---|---|---|---|
| | N | % | N | % |
| **TOTAL CASES** | **63,896** | **100.0** | **466** | **100.0** |
| **SENTENCES UNDER THE GUIDELINES MANUAL** | **43,351** | **67.8** | **222** | **47.6** |
| Within Guideline Range | 26,785 | 41.9 | 120 | 25.8 |
| Upward Departure[2] | 361 | 0.6 | 1 | 0.2 |
| Downward Departure | | | | |
| §5K1.1 Substantial Assistance | 6,626 | 10.4 | 64 | 13.7 |
| §5K3.1 Early Disposition Program | 6,623 | 10.4 | 0 | 0.0 |
| Other Government Motion[3] | 1,452 | 2.3 | 20 | 4.3 |
| Non-Government Departure[4] | 1,504 | 2.4 | 17 | 3.6 |
| **VARIANCES** | **20,545** | **32.2** | **244** | **52.4** |
| Upward Variance[5] | 1,477 | 2.3 | 15 | 3.2 |
| Downward Variance | | | | |
| Government Motion[6] | 6,138 | 9.6 | 78 | 16.7 |
| Non-Government Variance[7] | 12,930 | 20.2 | 151 | 32.4 |

[1] This table reflects the 64,142 cases reported to the Commission in fiscal year 2022, 466 of which were from the District of Massachusetts. Of these, 246 cases nationally were excluded because information was missing from the submitted documents that prevented the comparison of the sentence and the guideline range, while none from the District of Massachusetts were excluded.

[2] Cases in which the sentence imposed was above the applicable guideline range and for which the court cited a reason on Part V of the Statement of Reasons form, other than §5K1.1 or §5K3.1.

[3] Cases in which the sentence imposed was below the applicable guideline range and for which the court cited a reason on Part V of the Statement of Reasons form, other than §5K1.1 or §5K3.1, and where the prosecution initiated, proposed, or stipulated to the sentence.

[4] Cases in which the sentence imposed was below the applicable guideline range and for which the court cited a reason on Part V of the Statement of Reasons form, other than §5K1.1 or §5K3.1, and where the prosecution did not initiate, propose, or stipulate to the sentence.

[5] Cases in which the sentence imposed was above the applicable guideline range and for which the court cited a reason on Part VI of the Statement of Reasons form.

[6] Cases in which the sentence imposed was below the applicable guideline range and for which the court cited a reason on Part VI of the Statement of Reasons form, and where the prosecution initiated, proposed, or stipulated to the sentence.

[7] Cases in which the sentence imposed was below the applicable guideline range and for which the court cited a reason on Part VI of the Statement of Reasons form, or where no reason was given, and where the prosecution did not initiate, propose, or stipulate to the sentence.

SOURCE: U.S. Sentencing Commission, 2022 Datafile, USSCFY22.

**Table 9**

**SENTENCE IMPOSED RELATIVE TO THE GUIDELINE RANGE**

**IN EACH CIRCUIT AND DISTRICT[1]**

**Fiscal Year 2022**

| CIRCUIT District | TOTAL | WITHIN GUIDELINE RANGE | | DEPARTURE | | | | | | | | VARIANCE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | UPWARD | | §5K1.1 | | §5K3.1 | | DOWNWARD | | | |
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| TOTAL | 63,896 | 26,785 | 41.9 | 361 | 0.6 | 6,626 | 10.4 | 6,623 | 10.4 | 2,956 | 4.6 | 20,545 | 32.2 |
| | | | | | | | | | | | | | |
| D.C. CIRCUIT | 311 | 166 | 53.4 | 1 | 0.3 | 37 | 11.9 | 2 | 0.6 | 12 | 3.9 | 93 | 29.9 |
| District of Columbia | 311 | 166 | 53.4 | 1 | 0.3 | 37 | 11.9 | 2 | 0.6 | 12 | 3.9 | 93 | 29.9 |
| | | | | | | | | | | | | | |
| FIRST CIRCUIT | 1,750 | 546 | 31.2 | 4 | 0.2 | 185 | 10.6 | 0 | 0.0 | 102 | 5.8 | 913 | 52.2 |
| Maine | 180 | 33 | 18.3 | 1 | 0.6 | 44 | 24.4 | 0 | 0.0 | 4 | 2.2 | 98 | 54.4 |
| Massachusetts | 466 | 120 | 25.8 | 1 | 0.2 | 64 | 13.7 | 0 | 0.0 | 37 | 7.9 | 244 | 52.4 |
| New Hampshire | 180 | 37 | 20.6 | 0 | 0.0 | 15 | 8.3 | 0 | 0.0 | 8 | 4.4 | 120 | 66.7 |
| Puerto Rico | 815 | 337 | 41.3 | 2 | 0.2 | 52 | 6.4 | 0 | 0.0 | 51 | 6.3 | 373 | 45.8 |
| Rhode Island | 109 | 19 | 17.4 | 0 | 0.0 | 10 | 9.2 | 0 | 0.0 | 2 | 1.8 | 78 | 71.6 |
| | | | | | | | | | | | | | |
| SECOND CIRCUIT | 3,267 | 847 | 25.9 | 22 | 0.7 | 451 | 13.8 | 2 | 0.1 | 144 | 4.4 | 1,801 | 55.1 |
| Connecticut | 335 | 97 | 29.0 | 0 | 0.0 | 36 | 10.7 | 0 | 0.0 | 43 | 12.8 | 159 | 47.5 |
| New York | | | | | | | | | | | | | |
| Eastern | 691 | 151 | 21.9 | 4 | 0.6 | 132 | 19.1 | 1 | 0.1 | 57 | 8.2 | 346 | 50.1 |
| Northern | 399 | 197 | 49.4 | 4 | 1.0 | 88 | 22.1 | 1 | 0.3 | 11 | 2.8 | 98 | 24.6 |
| Southern | 1,297 | 248 | 19.1 | 1 | 0.1 | 115 | 8.9 | 0 | 0.0 | 28 | 2.2 | 905 | 69.8 |
| Western | 410 | 131 | 32.0 | 13 | 3.2 | 58 | 14.1 | 0 | 0.0 | 2 | 0.5 | 206 | 50.2 |
| Vermont | 135 | 23 | 17.0 | 0 | 0.0 | 22 | 16.3 | 0 | 0.0 | 3 | 2.2 | 87 | 64.4 |
| | | | | | | | | | | | | | |
| THIRD CIRCUIT | 2,349 | 918 | 39.1 | 10 | 0.4 | 415 | 17.7 | 5 | 0.2 | 59 | 2.5 | 942 | 40.1 |
| Delaware | 81 | 34 | 42.0 | 1 | 1.2 | 6 | 7.4 | 2 | 2.5 | 6 | 7.4 | 32 | 39.5 |
| New Jersey | 639 | 237 | 37.1 | 0 | 0.0 | 120 | 18.8 | 0 | 0.0 | 4 | 0.6 | 278 | 43.5 |
| Pennsylvania | | | | | | | | | | | | | |
| Eastern | 501 | 145 | 28.9 | 1 | 0.2 | 131 | 26.1 | 0 | 0.0 | 16 | 3.2 | 208 | 41.5 |
| Middle | 438 | 207 | 47.3 | 3 | 0.7 | 78 | 17.8 | 3 | 0.7 | 22 | 5.0 | 125 | 28.5 |
| Western | 634 | 252 | 39.7 | 5 | 0.8 | 77 | 12.1 | 0 | 0.0 | 11 | 1.7 | 289 | 45.6 |
| Virgin Islands | 56 | 43 | 76.8 | 0 | 0.0 | 3 | 5.4 | 0 | 0.0 | 0 | 0.0 | 10 | 17.9 |
| | | | | | | | | | | | | | |
| FOURTH CIRCUIT | 4,631 | 2,131 | 46.0 | 33 | 0.7 | 704 | 15.2 | 2 | 0.0 | 128 | 2.8 | 1,633 | 35.3 |
| Maryland | 560 | 147 | 26.3 | 6 | 1.1 | 107 | 19.1 | 0 | 0.0 | 29 | 5.2 | 271 | 48.4 |
| North Carolina | | | | | | | | | | | | | |
| Eastern | 734 | 378 | 51.5 | 5 | 0.7 | 179 | 24.4 | 0 | 0.0 | 10 | 1.4 | 162 | 22.1 |
| Middle | 403 | 206 | 51.1 | 3 | 0.7 | 34 | 8.4 | 0 | 0.0 | 4 | 1.0 | 156 | 38.7 |
| Western | 551 | 293 | 53.2 | 0 | 0.0 | 74 | 13.4 | 0 | 0.0 | 4 | 0.7 | 180 | 32.7 |
| South Carolina | 601 | 208 | 34.6 | 5 | 0.8 | 164 | 27.3 | 0 | 0.0 | 21 | 3.5 | 203 | 33.8 |
| Virginia | | | | | | | | | | | | | |
| Eastern | 911 | 486 | 53.3 | 8 | 0.9 | 50 | 5.5 | 0 | 0.0 | 45 | 4.9 | 322 | 35.3 |
| Western | 279 | 97 | 34.8 | 4 | 1.4 | 47 | 16.8 | 0 | 0.0 | 14 | 5.0 | 117 | 41.9 |
| West Virginia | | | | | | | | | | | | | |
| Northern | 323 | 190 | 58.8 | 0 | 0.0 | 29 | 9.0 | 2 | 0.6 | 1 | 0.3 | 101 | 31.3 |
| Southern | 269 | 126 | 46.8 | 2 | 0.7 | 20 | 7.4 | 0 | 0.0 | 0 | 0.0 | 121 | 45.0 |

| CIRCUIT District | TOTAL | WITHIN GUIDELINE RANGE | | UPWARD | | DEPARTURE §5K1.1 | | §5K3.1 | | DOWNWARD | | VARIANCE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| **FIFTH CIRCUIT** | **16,805** | **10,277** | **61.2** | **49** | **0.3** | **1,070** | **6.4** | **1,204** | **7.2** | **913** | **5.4** | **3,292** | **19.6** |
| Louisiana | | | | | | | | | | | | | |
| Eastern | 298 | 173 | 58.1 | 1 | 0.3 | 32 | 10.7 | 0 | 0.0 | 4 | 1.3 | 88 | 29.5 |
| Middle | 103 | 54 | 52.4 | 1 | 1.0 | 15 | 14.6 | 0 | 0.0 | 0 | 0.0 | 33 | 32.0 |
| Western | 306 | 194 | 63.4 | 4 | 1.3 | 45 | 14.7 | 0 | 0.0 | 5 | 1.6 | 58 | 19.0 |
| Mississippi | | | | | | | | | | | | | |
| Northern | 130 | 56 | 43.1 | 0 | 0.0 | 29 | 22.3 | 0 | 0.0 | 0 | 0.0 | 45 | 34.6 |
| Southern | 323 | 223 | 69.0 | 0 | 0.0 | 29 | 9.0 | 1 | 0.3 | 1 | 0.3 | 69 | 21.4 |
| Texas | | | | | | | | | | | | | |
| Eastern | 672 | 369 | 54.9 | 2 | 0.3 | 53 | 7.9 | 0 | 0.0 | 5 | 0.7 | 243 | 36.2 |
| Northern | 1,650 | 1,008 | 61.1 | 11 | 0.7 | 154 | 9.3 | 0 | 0.0 | 25 | 1.5 | 452 | 27.4 |
| Southern | 7,267 | 3,501 | 48.2 | 24 | 0.3 | 483 | 6.6 | 1,132 | 15.6 | 729 | 10.0 | 1,398 | 19.2 |
| Western | 6,056 | 4,699 | 77.6 | 6 | 0.1 | 230 | 3.8 | 71 | 1.2 | 144 | 2.4 | 906 | 15.0 |
| **SIXTH CIRCUIT** | **4,933** | **1,889** | **38.3** | **21** | **0.4** | **935** | **19.0** | **8** | **0.2** | **180** | **3.6** | **1,900** | **38.5** |
| Kentucky | | | | | | | | | | | | | |
| Eastern | 497 | 246 | 49.5 | 1 | 0.2 | 80 | 16.1 | 0 | 0.0 | 3 | 0.6 | 167 | 33.6 |
| Western | 263 | 77 | 29.3 | 2 | 0.8 | 78 | 29.7 | 6 | 2.3 | 18 | 6.8 | 82 | 31.2 |
| Michigan | | | | | | | | | | | | | |
| Eastern | 716 | 228 | 31.8 | 0 | 0.0 | 86 | 12.0 | 0 | 0.0 | 19 | 2.7 | 383 | 53.5 |
| Western | 265 | 131 | 49.4 | 5 | 1.9 | 47 | 17.7 | 1 | 0.4 | 9 | 3.4 | 72 | 27.2 |
| Ohio | | | | | | | | | | | | | |
| Northern | 1,140 | 482 | 42.3 | 8 | 0.7 | 222 | 19.5 | 0 | 0.0 | 22 | 1.9 | 406 | 35.6 |
| Southern | 582 | 140 | 24.1 | 3 | 0.5 | 143 | 24.6 | 0 | 0.0 | 89 | 15.3 | 207 | 35.6 |
| Tennessee | | | | | | | | | | | | | |
| Eastern | 753 | 344 | 45.7 | 2 | 0.3 | 187 | 24.8 | 1 | 0.1 | 13 | 1.7 | 206 | 27.4 |
| Middle | 285 | 60 | 21.1 | 0 | 0.0 | 25 | 8.8 | 0 | 0.0 | 4 | 1.4 | 196 | 68.8 |
| Western | 432 | 181 | 41.9 | 0 | 0.0 | 67 | 15.5 | 0 | 0.0 | 3 | 0.7 | 181 | 41.9 |
| **SEVENTH CIRCUIT** | **2,479** | **929** | **37.5** | **7** | **0.3** | **237** | **9.6** | **1** | **0.0** | **117** | **4.7** | **1,188** | **47.9** |
| Illinois | | | | | | | | | | | | | |
| Central | 278 | 104 | 37.4 | 1 | 0.4 | 43 | 15.5 | 1 | 0.4 | 3 | 1.1 | 126 | 45.3 |
| Northern | 619 | 181 | 29.2 | 3 | 0.5 | 48 | 7.8 | 0 | 0.0 | 32 | 5.2 | 355 | 57.4 |
| Southern | 261 | 149 | 57.1 | 2 | 0.8 | 38 | 14.6 | 0 | 0.0 | 5 | 1.9 | 67 | 25.7 |
| Indiana | | | | | | | | | | | | | |
| Northern | 327 | 163 | 49.8 | 0 | 0.0 | 31 | 9.5 | 0 | 0.0 | 10 | 3.1 | 123 | 37.6 |
| Southern | 515 | 226 | 43.9 | 0 | 0.0 | 48 | 9.3 | 0 | 0.0 | 2 | 0.4 | 239 | 46.4 |
| Wisconsin | | | | | | | | | | | | | |
| Eastern | 336 | 70 | 20.8 | 0 | 0.0 | 23 | 6.8 | 0 | 0.0 | 11 | 3.3 | 232 | 69.0 |
| Western | 143 | 36 | 25.2 | 1 | 0.7 | 6 | 4.2 | 0 | 0.0 | 54 | 37.8 | 46 | 32.2 |
| **EIGHTH CIRCUIT** | **5,094** | **2,181** | **42.8** | **45** | **0.9** | **586** | **11.5** | **15** | **0.3** | **80** | **1.6** | **2,187** | **42.9** |
| Arkansas | | | | | | | | | | | | | |
| Eastern | 553 | 313 | 56.6 | 0 | 0.0 | 48 | 8.7 | 0 | 0.0 | 4 | 0.7 | 188 | 34.0 |
| Western | 219 | 78 | 35.6 | 0 | 0.0 | 24 | 11.0 | 0 | 0.0 | 1 | 0.5 | 116 | 53.0 |
| Iowa | | | | | | | | | | | | | |
| Northern | 333 | 163 | 48.9 | 14 | 4.2 | 53 | 15.9 | 0 | 0.0 | 6 | 1.8 | 97 | 29.1 |
| Southern | 454 | 163 | 35.9 | 4 | 0.9 | 56 | 12.3 | 0 | 0.0 | 2 | 0.4 | 229 | 50.4 |
| Minnesota | 323 | 99 | 30.7 | 3 | 0.9 | 39 | 12.1 | 2 | 0.6 | 11 | 3.4 | 169 | 52.3 |
| Missouri | | | | | | | | | | | | | |
| Eastern | 1,031 | 422 | 40.9 | 4 | 0.4 | 91 | 8.8 | 0 | 0.0 | 3 | 0.3 | 511 | 49.6 |
| Western | 808 | 296 | 36.6 | 0 | 0.0 | 112 | 13.9 | 0 | 0.0 | 11 | 1.4 | 389 | 48.1 |
| Nebraska | 471 | 231 | 49.0 | 0 | 0.0 | 24 | 5.1 | 12 | 2.5 | 8 | 1.7 | 196 | 41.6 |
| North Dakota | 344 | 110 | 32.0 | 5 | 1.5 | 137 | 39.8 | 1 | 0.3 | 2 | 0.6 | 89 | 25.9 |
| South Dakota | 558 | 306 | 54.8 | 15 | 2.7 | 2 | 0.4 | 0 | 0.0 | 32 | 5.7 | 203 | 36.4 |

| CIRCUIT / District | TOTAL | WITHIN GUIDELINE RANGE | | UPWARD | | §5K1.1 | | §5K3.1 | | DOWNWARD | | VARIANCE | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | N | % | N | % | N | % | N | % | N | % | N | % |
| **NINTH CIRCUIT** | **12,114** | **2,673** | **22.1** | **103** | **0.9** | **903** | **7.5** | **4,782** | **39.5** | **589** | **4.9** | **3,064** | **25.3** |
| Alaska | 139 | 38 | 27.3 | 0 | 0.0 | 27 | 19.4 | 0 | 0.0 | 0 | 0.0 | 74 | 53.2 |
| Arizona | 4,419 | 1,154 | 26.1 | 18 | 0.4 | 71 | 1.6 | 2,646 | 59.9 | 54 | 1.2 | 476 | 10.8 |
| California | | | | | | | | | | | | | |
|    Central | 1,125 | 271 | 24.1 | 7 | 0.6 | 151 | 13.4 | 25 | 2.2 | 89 | 7.9 | 582 | 51.7 |
|    Eastern | 364 | 129 | 35.4 | 1 | 0.3 | 59 | 16.2 | 8 | 2.2 | 8 | 2.2 | 159 | 43.7 |
|    Northern | 377 | 61 | 16.2 | 1 | 0.3 | 32 | 8.5 | 2 | 0.5 | 19 | 5.0 | 262 | 69.5 |
|    Southern | 3,471 | 411 | 11.8 | 68 | 2.0 | 172 | 5.0 | 2,069 | 59.6 | 385 | 11.1 | 366 | 10.5 |
| Guam | 26 | 15 | 57.7 | 1 | 3.8 | 7 | 26.9 | 0 | 0.0 | 0 | 0.0 | 3 | 11.5 |
| Hawaii | 140 | 39 | 27.9 | 0 | 0.0 | 42 | 30.0 | 0 | 0.0 | 1 | 0.7 | 58 | 41.4 |
| Idaho | 337 | 103 | 30.6 | 0 | 0.0 | 90 | 26.7 | 6 | 1.8 | 10 | 3.0 | 128 | 38.0 |
| Montana | 348 | 104 | 29.9 | 3 | 0.9 | 100 | 28.7 | 0 | 0.0 | 6 | 1.7 | 135 | 38.8 |
| Nevada | 387 | 93 | 24.0 | 0 | 0.0 | 17 | 4.4 | 25 | 6.5 | 5 | 1.3 | 247 | 63.8 |
| Northern Mariana Islands | 17 | 9 | 52.9 | 0 | 0.0 | 6 | 35.3 | 0 | 0.0 | 0 | 0.0 | 2 | 11.8 |
| Oregon | 378 | 59 | 15.6 | 2 | 0.5 | 79 | 20.9 | 0 | 0.0 | 8 | 2.1 | 230 | 60.8 |
| Washington | | | | | | | | | | | | | |
|    Eastern | 213 | 64 | 30.0 | 1 | 0.5 | 42 | 19.7 | 1 | 0.5 | 3 | 1.4 | 102 | 47.9 |
|    Western | 373 | 123 | 33.0 | 1 | 0.3 | 8 | 2.1 | 0 | 0.0 | 1 | 0.3 | 240 | 64.3 |
| **TENTH CIRCUIT** | **4,736** | **1,629** | **34.4** | **49** | **1.0** | **399** | **8.4** | **597** | **12.6** | **502** | **10.6** | **1,560** | **32.9** |
| Colorado | 387 | 129 | 33.3 | 0 | 0.0 | 88 | 22.7 | 9 | 2.3 | 11 | 2.8 | 150 | 38.8 |
| Kansas | 363 | 152 | 41.9 | 1 | 0.3 | 59 | 16.3 | 3 | 0.8 | 6 | 1.7 | 142 | 39.1 |
| New Mexico | 2,073 | 753 | 36.3 | 9 | 0.4 | 53 | 2.6 | 514 | 24.8 | 295 | 14.2 | 449 | 21.7 |
| Oklahoma | | | | | | | | | | | | | |
|    Eastern | 179 | 81 | 45.3 | 0 | 0.0 | 44 | 24.6 | 0 | 0.0 | 8 | 4.5 | 46 | 25.7 |
|    Northern | 433 | 174 | 40.2 | 33 | 7.6 | 50 | 11.5 | 0 | 0.0 | 126 | 29.1 | 50 | 11.5 |
|    Western | 421 | 200 | 47.5 | 3 | 0.7 | 27 | 6.4 | 0 | 0.0 | 5 | 1.2 | 186 | 44.2 |
| Utah | 734 | 114 | 15.5 | 0 | 0.0 | 50 | 6.8 | 68 | 9.3 | 45 | 6.1 | 457 | 62.3 |
| Wyoming | 146 | 26 | 17.8 | 3 | 2.1 | 28 | 19.2 | 3 | 2.1 | 6 | 4.1 | 80 | 54.8 |
| **ELEVENTH CIRCUIT** | **5,427** | **2,599** | **47.9** | **17** | **0.3** | **704** | **13.0** | **5** | **0.1** | **130** | **2.4** | **1,972** | **36.3** |
| Alabama | | | | | | | | | | | | | |
|    Middle | 164 | 64 | 39.0 | 0 | 0.0 | 44 | 26.8 | 0 | 0.0 | 0 | 0.0 | 56 | 34.1 |
|    Northern | 442 | 243 | 55.0 | 2 | 0.5 | 86 | 19.5 | 0 | 0.0 | 8 | 1.8 | 103 | 23.3 |
|    Southern | 308 | 139 | 45.1 | 2 | 0.6 | 67 | 21.8 | 2 | 0.6 | 8 | 2.6 | 90 | 29.2 |
| Florida | | | | | | | | | | | | | |
|    Middle | 1,017 | 417 | 41.0 | 2 | 0.2 | 169 | 16.6 | 0 | 0.0 | 13 | 1.3 | 416 | 40.9 |
|    Northern | 263 | 99 | 37.6 | 2 | 0.8 | 70 | 26.6 | 2 | 0.8 | 2 | 0.8 | 88 | 33.5 |
|    Southern | 1,680 | 862 | 51.3 | 0 | 0.0 | 99 | 5.9 | 0 | 0.0 | 27 | 1.6 | 692 | 41.2 |
| Georgia | | | | | | | | | | | | | |
|    Middle | 447 | 263 | 58.8 | 3 | 0.7 | 40 | 8.9 | 0 | 0.0 | 46 | 10.3 | 95 | 21.3 |
|    Northern | 606 | 198 | 32.7 | 1 | 0.2 | 53 | 8.7 | 1 | 0.2 | 15 | 2.5 | 338 | 55.8 |
|    Southern | 500 | 314 | 62.8 | 5 | 1.0 | 76 | 15.2 | 0 | 0.0 | 11 | 2.2 | 94 | 18.8 |

Of the 64,142 National cases, 246 were excluded because information was missing from the submitted documents that prevented the comparison of the sentence and the guideline range.

SOURCE:  U.S. Sentencing Commission, 2022 Datafile, USSCFY22.

**Table 10**

**SENTENCE IMPOSED RELATIVE TO THE GUIDELINE RANGE
BY TYPE OF CRIME
Fiscal Year 2022**

**National**

| TYPE OF CRIME | TOTAL | WITHIN GUIDELINE RANGE | | DEPARTURE | | | | | | | | VARIANCE | |
| | | N | % | UPWARD N | % | §5K1.1 N | % | §5K3.1 N | % | DOWNWARD N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 63,896 | 26,785 | 41.9 | 361 | 0.6 | 6,626 | 10.4 | 6,623 | 10.4 | 2,956 | 4.6 | 20,545 | 32.2 |
| Child Pornography | 1,435 | 489 | 34.1 | 10 | 0.7 | 28 | 2.0 | 3 | 0.2 | 68 | 4.7 | 837 | 58.3 |
| Drug Trafficking | 19,923 | 5,468 | 27.4 | 68 | 0.3 | 4,104 | 20.6 | 1,638 | 8.2 | 973 | 4.9 | 7,672 | 38.5 |
| Firearms | 9,310 | 4,753 | 51.1 | 73 | 0.8 | 482 | 5.2 | 9 | 0.1 | 350 | 3.8 | 3,643 | 39.1 |
| Fraud/Theft/Embezzlement | 5,488 | 2,303 | 42.0 | 63 | 1.1 | 714 | 13.0 | 9 | 0.2 | 179 | 3.3 | 2,220 | 40.5 |
| Immigration | 17,597 | 9,334 | 53.0 | 23 | 0.1 | 204 | 1.2 | 4,933 | 28.0 | 887 | 5.0 | 2,216 | 12.6 |
| Money Laundering | 1,191 | 310 | 26.0 | 12 | 1.0 | 315 | 26.4 | 11 | 0.9 | 58 | 4.9 | 485 | 40.7 |
| Robbery | 1,444 | 542 | 37.5 | 8 | 0.6 | 181 | 12.5 | 0 | 0.0 | 75 | 5.2 | 638 | 44.2 |
| Sex Abuse | 1,499 | 610 | 40.7 | 16 | 1.1 | 85 | 5.7 | 0 | 0.0 | 75 | 5.0 | 713 | 47.6 |
| Other Miscellaneous Offenses | 6,009 | 2,976 | 49.5 | 88 | 1.5 | 513 | 8.5 | 20 | 0.3 | 291 | 4.8 | 2,121 | 35.3 |

**Massachusetts**

| TYPE OF CRIME | TOTAL | WITHIN GUIDELINE RANGE | | DEPARTURE | | | | | | | | VARIANCE | |
| | | N | % | UPWARD N | % | §5K1.1 N | % | §5K3.1 N | % | DOWNWARD N | % | N | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total | 466 | 120 | 25.8 | 1 | 0.2 | 64 | 13.7 | 0 | 0.0 | 37 | 7.9 | 244 | 52.4 |
| Child Pornography | 13 | 4 | 30.8 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 1 | 7.7 | 8 | 61.5 |
| Drug Trafficking | 179 | 49 | 27.4 | 0 | 0.0 | 25 | 14.0 | 0 | 0.0 | 8 | 4.5 | 97 | 54.2 |
| Firearms | 57 | 14 | 24.6 | 0 | 0.0 | 7 | 12.3 | 0 | 0.0 | 5 | 8.8 | 31 | 54.4 |
| Fraud/Theft/Embezzlement | 91 | 32 | 35.2 | 1 | 1.1 | 10 | 11.0 | 0 | 0.0 | 5 | 5.5 | 43 | 47.3 |
| Immigration | 16 | 2 | 12.5 | 0 | 0.0 | 1 | 6.3 | 0 | 0.0 | 2 | 12.5 | 11 | 68.8 |
| Money Laundering | 16 | 2 | 12.5 | 0 | 0.0 | 2 | 12.5 | 0 | 0.0 | 0 | 0.0 | 12 | 75.0 |
| Robbery | 8 | 0 | 0.0 | 0 | 0.0 | 3 | 37.5 | 0 | 0.0 | 1 | 12.5 | 4 | 50.0 |
| Sex Abuse | 11 | 3 | 27.3 | 0 | 0.0 | 0 | 0.0 | 0 | 0.0 | 2 | 18.2 | 6 | 54.5 |
| Other Miscellaneous Offenses | 75 | 14 | 18.7 | 0 | 0.0 | 16 | 21.3 | 0 | 0.0 | 13 | 17.3 | 32 | 42.7 |

Of the 64,142 National cases, 246 were excluded because information was missing from the submitted documents that prevented the comparison of the sentence and the guideline range.

Of the 466 cases from the District of Massachusetts, no cases were excluded.

SOURCE:  U.S. Sentencing Commission, 2022 Datafile, USSCFY22.

# Exhibit 3

(Certificate of Completion, Adjustment to Incarceration)



# CERTIFICATE of COMPLETION

PRESENTED TO

## SANTO FELIBERTY

(53626-510)

HAS SUCCESSFULLY COMPLETED THE

*Adjustment to Incarceration*

At The Donald W. Wyatt Detention Facility

L. Jimenez
Programs Director

# Exhibit 4
(BOSS Attendance Sheet)

# B.O.S.S.
### RESTORATIVE JUSTICE GROUP

Building on Self Substance (B.O.S.S) is a men's group aimed at achieving "Restorative Justice". This men's group is inspired by R.I.S.E. (RJ) – a pilot program spearheaded by 1st circuit Federal Judge Sorokin, and facilitated by members of the AUSA, US Probation, Federal Public Defenders office, and Victim's Advocate groups. Our group is a continuation of these efforts of the R.I.S.E. (RJ) program, in hopes of furthering the growth and progress of the ethics, lessons, and values learned from the "Restorative Justice" process.

B.O.S.S. is a voluntary group of detainees who will meet several times a week to discuss topics related to restorative justice. It is started by a former participant of the R.I.S.E. (RJ) program. These groups will include short assignments, group discussions, and working together in teams to seek opportunities for growth, healing, and teaching one another. Through this process, it is our goal to become better selves and give back to our communities. – (H.Tam)

I, _Santo Feliberty_, agree to participate in this group. In doing so, I also agree to put in honest effort, respect all members of the group, and make a commitment to contribute. I understand that real change begins with ME, and I choose to do so NOW. And together, we can make a difference towards REAL restorative justice. Date: _10-18-2023_

| Date | Topic/Subject | Secretary | Co-Chairman | Chairman |
|------|---------------|-----------|-------------|----------|
| 10/18/23 | Authenticity | Doyal Kalita | Jose Lovis | Harry Tam |
| 10/25/23 | Creating Miracles | Doyal Kalita | Jose Lovis | Harry Tam |
| 11/1/23 | Paying Forward | Anatoly Braylovsky | Doyal Kalita | Harry Tam |
| 11/8/23 | Positive Thinking | Anatoly Braylovsky | Doyal Kalita | Harry Tam |
| 11/15/23 | Group Discussion | Anatoly Braylovsky | Doyal Kalita | Harry Tam |
| 12/6/23 | Rumination | Anatoly Braylovsky | Doyal Kalita | Harry Tam |
| 12/13/23 | Pit stop | Anatoly Braylovsky | Doyal Kalita | Harry Tam |
| 12/20/23 | Believe in Yourself | Anatoly Braylovsky | Doyal Kalita | Harry Tam |
| 12/27/22 | Group challenge - Faith | Anatoly Braylovsky | Doyal Kalita | Harry Tam |
| 1/3/24 | Surrender | Anatoly Braylovsky | Doyal Kalita | Harry Tam |
| 1/17/24 | Being Present | Anatoly Braylovsky | Doyal Kalita | Harry Tam |
| 1/24/24 | Are You A SLAVE ? | Anatoly Braylovsky | Doyal Kalita | Harry Tam |
| 2/7/24 | What is Faith ? | Anatoly Braylovsky | Doyal Kalita | Harry Tam |
| 2/14/24 | Choosing Friends | Anatoly Braylovsky | Doyal Kalita | Harry Tam |

# Exhibit 5
(BOSS Written Assignments)

Participant Name: _Santo Feliberty_                    Date: _10/18/23_

## AUTHENTICITY

One of the byproducts of our environment and our lifestyle choices is that we lose our authenticity as individuals. That is, we have learned to become someone, or something else. Like a mask that we put on in order to cope with current circumstances or situations. We lose track of who we are as individuals, or become so used to the mask that we put on that we don't want to go back to who we really are. Some of us even forget *how* to get back to our true authentic selves.

For example, the environment of jails and prisons have many "unwritten rules" about how we should behave and conduct ourselves. Being stressed out, sad, afraid, and worried are frowned upon. To be avoided at all costs. Even though these are very real emotions and feelings that practically every single person is feeling, we are expected to pretend like we do not feel these things. Feeling these are a sign of "weakness". Therefore, we put on a brave face and act like there is nothing at all bothering us. We lose our authenticity as people by doing this. We have put on a mask to hide all these negative emotions from the world.

Another example, are those who have been in their addiction. Many times, a person turns to drugs to mask emotions or situations that they are avoiding dealing with. To numb themselves from these intense feelings or trauma. Drugs make us feel better, or not feel at all. In this instance, we lose our authenticity and become someone else that is easier to deal with or live inside of. In addition, we lose our ability to grow and develop key coping abilities – further distancing ourselves from our authentic selves.

The problem with BOTH of the above examples is: we tend to stay in these unauthentic personas for long periods of times. Sometimes, several years or more. It becomes normalized to consistently be in this unauthentic version of ourselves. We have played a role of someone, or something else, for so long that it can become permanent. We cannot find our way back to our true authentic selves or, worse, we don't even realize we are not our authentic selves anymore.

Part of healthy growth is to process the pains, hurts, and traumas we encounter in life. To work through the fears, worries, doubts, and challenges we are faced with. Feeling and experiencing is a huge part to growing and adapting as a person. All of this contributes to who you become as a person, your true authentic self. In order to get back to our true authentic self – we must undo all the ways we have become unauthentic. This is crucial in order to work on our shortcomings and sustain our change and growth as a person moving forward. Finding our true authentic self and sustaining that version of ourselves is one of the healthiest things we can do for ourselves. It is time to put away the masks we have been wearing.

**Exercise:** In what ways have you gotten away from your true authentic self? How have you had to alter your behaviors in order to "fit in" with your environment or adhere to "unwritten rules"? How is this impacting your growth as a person? Do you know who your true authentic self is? What kind of person do you envision yourself growing into 5 or 10 years from now? Is that attainable while wearing the mask that you may have had to put on?

*Please use the back of this sheet to write your responses and thoughts. Then share and discuss with a group member. Discussing and sharing ideas is a vital part of the growth anof this group*

Group Partner signature: _Luis Cepeda Jr_   Secretary/Chair signature: _Harry Tam_

Before I was incarcerated is when I wore a mask. My true authentic self is being a loving father and husband. I truely enjoyed spending time with my family as much as possible. When I went out to commit crimes and steal I wore a mask in order to carry out these acts. I lied to myself to make quick cash. Allowing my hardships to alter my behavior and becoming a criminal that I previously worked so hard at leaving behind.

In 5 to 10 years I envision myself as a productive citizen. Someone myself and children are proud of. Affording them the many benefits of a traditional nuclear family. Being a positive father figure. In order to obtain these goals I must work relentlessly to make up for loss time. Working to gain the trust of my children and wife, while being gainfully employed.

Participant Name: _Santo Feliberty_    Date: _10/25/23_

## Creating Miracles

### From the book: "Practical Miracles" by John Gray

There is a power within each of us that can be awakened. Most of us do not know of this power because we were never taught, or we had been living a certain way for so long that we have forgotten. We created the destiny that we live in today by the choices we have made in the past. And we can create the destiny of our tomorrow by the choices we make today. Miracles aren't just surprise happenings that come from some supernatural being to help or change our lives. There are miracles everywhere in everyday life, if you just take the moment to notice it and be thankful for it.

Some of us have lived negatively for quite some time. Some of us, maybe more recently. While living in negativity, we also begin to think negatively. The joys and peace of life disappear because all we see and think is negativity. For example, being in jail sucks. One can argue that there is absolutely nothing but negativity in this environment. The problem with this is that it can change our brains, in that we only see the negative things. We become *used* to only seeing the negative and the bad. Our brains become wired in a way that we even expect more negative and bad to come our way. We don't even notice that miracles exist all around us anymore. Our power to generate miracles and goodness becomes forgotten. This is dangerous because then we become stuck in a rut for who knows how long? For some of us, this may last a lifetime.

In order to bring positivity, goodness, and "miracles" back into our world, we have to undo this negative thinking. This is the concept of "practical miracles": If all we see and think is negative, we will continue to attract exactly that; if we see and think positive, we will attract "miracles" and goodness back into our lives. *Here are 9 guiding principles we are challenged to live by, in order to change our circumstances and attract miracles and goodness back into our worlds:*

1 – You must actually believe that miracles are truly possible and REAL

2 – Do not allow your environment to contain your mind. Your mind continues to be free. With a free mind, nothing can hold you back. Do the things you want to do, challenge yourself to be proactive.

3 – Have fun learning new things, like a wide-eyed child. This is the perfect time for you to expand your knowledge of everything you possibly can. Learn with excitement and passion.

4 – Love everything and everyone like they are a gift from God. Doesn't matter if they don't treat you the same. The joy in love is by giving it freely to others. Love like you have never been hurt before doing so.

5 – Freely give without expectations or receiving something back. This is good karma, and you will never feel shorted. When you do this, the universe will always bless you back tenfold.

6 – Do things you enjoy because they are fun, and don't worry about doing things solely for profits purpose

7 – Don't allow things to stress you out. Relax and be in the moment. Believe that everything will be okay.

8 – Talk to God like you would a friend. There is power when you believe you are actually being heard

9 – Truly enjoy life, no matter your circumstances. Eat, laugh, play. Let tomorrow worry about itself.

**Exercise:** Do you believe that miracles are all around you? Has your current situation (detained) caused you to forget about the goodness that exists in your life? Maybe you stopped seeing miracles long before you even got arrested. Are there any of the 9 principles you should work on to start changing your destiny for tomorrow? What are some of the "miracles" that you realize already exist today, and right now?

*Please use the back of this sheet to write your responses and thoughts. Then share and discuss with a group member. Discussing and sharing ideas is a vital part of the growth anof this group*

Group Partner signature: _Luis Cepeda Jr_    Secretary/Chair signature: _Harry Tam_

I do believe that miracles are all around me. Being incarcerated has actually caused me to be more in tune with the goodness in my life. The fact that I am healthy and alive is a miracle in itself. Tomorrow is not promised and every day I wake up is a blessing. Having three amazing children and wife is another. Not many people this day and age have a successful marriage. I also have a great support system.

One principle I should work on is #8. Talking to God. Over the past few years I've fallen away. Seeking guidance and peace will help me grow and make the correct decisions in life.

Santo Feliberty

# Paying Forward                               11/1/23

We have spent part of our lives doing negative things that have hurt others. It is time to start learning how to do good and positive things for others, and we can start practicing now. Even while in jail. What are some ways that you can do something nice for someone else while here at Wyatt? How can you help make someone's time feel easier? Think of some ways others have done nice things for you too. List them and how did it make you feel to have people look out for you in that way?

While being incarcerated I have already done some nice things for other inmates. I am blessed to have a great support system back home. Which affords me a decent amount of commissary. I have given away important cosmetics such as soap, toothpaste, and shampoo. When I give away items I make it clear that I don't expect anything in return. Giving away these thing can make them feel relief. When I was in a previous pod another inmate noticed I didn't have shoe laces and gave me a pair. He made my life so much easier with a simple pair of shoe laces. I could walk without my shoes felling off and exercise. Tiny gestures can make a world of difference.

Harry, TPM

Santo Felberty

## Positive Thinking                                    11/8/23

With the holidays quickly approaching - many will find it hard to stay positive and encouraged. "Holiday Blues" is a real thing and affects us who are incarcerated. We miss home and family we feel like we are missing out. This is the time we have to look out for each other and help one another stay okay. What are some of the signs we can look for to identify if someone is feeling down or sad? How can you offer help? What are some ideas to help make each others holidays more bearable? Are you willing to spread good cheer? Do you believe we need to support each other while we are here together?

Some of the signs I notice when people are down or sad is in their body language. Most people tend to slouch, cross their arms, keep their head down, and move sluggish. The best way I find to help someone who is down or sad, first to listen to their problems if of course they are willing to share. second I try to offer some sort of small advice nothing over bearing. Most people understand this time shall pass. Third I try to lighten their day with laughter.                        Happy YAM

One idea to make the holidays more bearable is to play a game. Its a family tradition of mine to play games during holidays. They tend to bring laughter and friendly competition. It focuses our attention on the present moment. I am willing to spread good cheer. Knowing someone is down is very displeasing and triggers empathy towards them. I do believe we need to support eachother while here together. Most of us are living through similar experiences. We wake up daily without affection from our families, In a place with no real belonging, having to sustain a life with just about everything out of our control. Who better to support you then someone who truly understands.

Participant Name: _Santo Feliberty_   Date: _11/29/23_

# RUMINATION

It is normal to think a lot, especially being in the situation that we are all sitting in right now (jail).  We are expected to be thinking about our bad decisions, mistakes, and wrong doings in life.  We are challenged to discover our shortcomings and figure out ways to build healthier life habits.  It would be abnormal to claim that you do not beat yourself up inside your head from time to time.

But when does it become overthinking and/or an unhealthy type of "beating yourself up" inside your head?  Rumination is when you think about the same thoughts over and over again.  You find yourself coming back to this thought no matter how many times you have thought it through.  Perhaps, you have even found multiple solutions for this thought, yet – you find it there in your mind once more.  It can feel like it is consuming you.

Being incarcerated and stuck in the cell could cause you to find yourself in this type of situation.  Maybe you're being harsh on yourself for your failures or letting your loved ones down.  Again, it is normal for us to have these types of thoughts – but ruminating is unhealthy.  If you find yourself continually thinking the same type of bad thoughts repetitively – this can become a mental health disease.  It serves no purpose to your betterment.  In fact, it can destroy you.  There is no point in tormenting yourself for things you have done in the past.

When you find yourself ruminating, it is best practice to find a way to make yourself stop.  Do not drive yourself crazy!  There are a number of ways to distract yourself from ruminating: reading a book, meditating, praying, exercise, etc.  It is important that you allow yourself to forgive yourself too.  The purpose of thinking upon our past shortcomings and failures as a person is to learn from them and grow.  Ruminating is like being handcuffed to the same reoccurring negative thoughts that just bring you down.  Similar to a CD track being stuck on replay.  In order to grow in a healthy manner, we need to be able to identify when rumination is happening – so that we may free ourselves from that unhealthy habit and move forward instead.

The reason this concept is important is this: we are each attempting to find the best version of ourselves.  We all share the same goal of getting back to our families, loved ones, and the community in one piece – and with our sanity too!  We do no good for anyone if we drive ourselves crazy over bad thoughts – especially ones that ruminate inside our heads.  In order to be our best selves, we must be mentally competent and at our best.  Being able to identify unhealthy rumination, and to prevent it from happening, is a nifty tool to help us on our way to growing into better selves.

**Exercise:** Do you find yourself ruminating?  When do you fall into the bad habit of rumination the most?  What type of ruminating thoughts persist inside your head?  How do these thoughts make you feel?  Do you agree that it is unhealthy and serves no purpose to do so?  What have you tried in the past to distract yourself from ruminating, and have those tactics worked for you?  What other healthy ways are you willing to try to stop from ruminating?

***Please use the back of this sheet to write your responses and thoughts.  Then share and discuss with a group member.  Discussing and sharing ideas is a vital part of the growth and integrity of this group***

Group Partner signature: _____   Secretary/Chair signature: _____

Doyal Kalila

I do find myself ruminating from time to time. It usually occurs most at night when I'm locked in the cell and everyone is quiet. A lot of failure thoughts run through my mind especially toward my wife and children. I feel like I let them down in so many ways. My six year old son is taking my time away the hardest. A major contributing factor to all my bad decisions was my lack of a positive male role model. The last thing I want is my children to have the same issues. These ruminating thoughts make me feel guilty. I do agree that it can be unhealthy to have these thoughts often. I am having a difficult time forgiving myself for causing so much chaos in the lives of my victims and family. The two best ways I find to distract myself from ruminating is meditating and exercise. Meditation has been the most effective. It allows me to ground myself and become more aware of the present.

Participant Name: Santo Feliberty                                   Date: 12/8/23

# PIT STOP

There is a popular analogy: That life is like a big race.  If you can imagine watching the Indy 500, the world's greatest automakers build the most impressive of cars – and drivers spin them around in laps for dozens of ours until someone ends up on top.  It is a test of endurance and proficiency.  Skill and determination.

But no driver, nor vehicle, can make it all those miles without pit stops.  During these pit stops: the vehicle is refueled.  Adjustments and alterations are made to the vehicle.  New tires and brakes are exchanged, performance tweaks are performed.  The driver may drink some coffee or eat some food.  All of this happens in the matter of several minutes – and then the vehicle pulls back into the race track to continue the race.  Keep in mind that all of this happens SEVERAL times during the MIDDLE of the race.  And, more importantly, the car is renewed and often times it is faster and performing better than original too.

This same concept holds true for us!  We are finer than the finest race car, and created by a maker more powerful than any automaker.  But just like a race car in the Indy 500, we also need "pit stops" to readjust and tweak ourselves in order to perform better in the "race of life".  Can we challenge ourselves to treat this time in jail/prison as a "pit stop"?  Instead of aftermarket "parts", we can add to our education, spirit, finances, family, faith, discipline, courage to change for the better, etc.  There is such a huge opportunity for us to learn new things, practice new habits, become healthier individuals, work on ourselves and our relationships, and much more!

The important thing to remember is that we are not out of the races by any means.  Our lives are not over – no matter how much time we may be looking at.  We are just off to the side to refuel, tune up, and make the necessary adjustments so that we can perform better moving forward.  Just like the car enthusiast or racer "tricks out" their vehicles with aftermarket performance parts – we can serve ourselves by "tricking out" ourselves with knowledge, wisdom, spiritual growth, and so on.  And just like the race car that comes out of the pit stop as a much improved machine, we can come out of this "pit stop" as a true better version of ourselves – one made to win the race of life.

Please remember that not even the greatest of car enthusiast or race car driver can make all these upgrades and adjustments all at one time.  It is a process that takes time and careful thought, and often requires some time to do.  Treat yourself the same way and grant yourself patience to manage to make it over the long haul.  Short bursts account for nothing; we are looking for long term upgrades that will guide us for a lifetime.

**Exercise:** Can you relate to the analogy of the "pit stop" and that life is similar to a long race?  Do you believe that a pit stop is needed in your particular life and that this can be a beneficial time of adjustments to make you better equipped for the "race of life"?  What kind of "aftermarket parts" and "upgrades" can you make to yourself?  Several ideas are mentioned above – but feel free to add your own unique needs that you believe will help you perform better when you pull out of this temporary "pit stop" and return to the "great race" we call life.  What resources can you utilize to make these upgrades and adjustments?

*Please use the back of this sheet to write your responses and thoughts.  Then share and discuss with a group member.  Discussing and sharing ideas is a vital part of the growth and integrity of this group*

Group Partner signature: _____          Secretary/Chair signature: _____

I do believe a "pit stop" was needed in my life but not of this magnitude. Either way this time will be beneficial and I will take this as an opportunity to cultivate myself into a better man, father, and husband. One of the most important "upgrades" is Knowledge. Being educated on any subject will allow me to create a successful plan for my future. Wisdom is another great "upgrade". A wise attitude and good judgment will keep me on a positive road.

Building on Self-substance (B.o.s.s.) has been a great resource for me. The group discussions has changed my perception on life for the better. Another great resource I've used are books. Reading leads to knowledge, and knowledge is the pathway to freedom and growth.

Participant Name: _Santo Feliberty_   Date: _12/17/23_

# BELIEVE IN YOURSELF

Psychology teaches us that if you tell a person that they are stupid, then they will do worse on a test than if you had said nothing at all to begin with. The same holds true if you tell someone that they are a criminal, they are more likely to commit a crime.

So it is suffice to say that the most important thing is what you actually BELIEVE yourself to be. Kind of like the old cliché: "you are what you eat"; you are also what you believe yourself to be. For instance, some of us may have long criminal records. Everyone judges you based on your past. In fact, the system is BUILT to continually punish you for things you have ALREADY done time for. Your criminal history eventually snowballs into a catastrophe that can wipe you out in court. But here is the thing: just because you are a felon and have a long rap sheet – does not mean that you have to be, act, behave, or live like one! You can be someone better, but it all starts with what you believe about yourself.

Your current situation that you are living now is convincing you what to believe (about yourself), but it doesn't have to be that way. Are you willing to be courageous and vulnerable enough to believe the truth – that you can do great and positive things in this world? The power of belief is inside of you like a hidden treasure. Once you surrender to belief, nothing can stop you from building a happy life that is specific to you. Even if you are in prison, you can still build a life full of belief. You do not have to allow "jail time" to poison your belief in yourself and your future. The same holds true for the beliefs you carry that were created by SOMEONE else. Perhaps, a parent told you that you were "bad" – and you lived most of your life doing bad things. Or you did poorly in math class and a teacher called you stupid. This may have caused you to no longer try in school and resulted in continued bad grades. There are so many ways that somebody else's words may have caused you to believe less of yourself, affecting who you would eventually become as a person. Another thing, YOUR words may have negatively impacted someone else's life too. We have all said horrible and hurtful things to others, whether it be a partner, child, sibling, or friend.

It is time to believe in better things for yourself. To ALLOW yourself to believe that you are better and can do better. Furthermore, it is time to also spread this power onto others. We can do this by being positive and spreading positivity. The power of belief inside of ourselves no longer has to be "hidden treasure", but can be a wealth we can use instead. It can be a wealth we can share with others, unlocking the "treasures" inside of them, too.

**Exercise:** Think of the beliefs you have carried within yourself that have negatively impacted you. Where did these negative beliefs come from? Can you find the courage to shake these beliefs and tap into the REAL beliefs that have been hiding inside of you? What are some of these more positive REAL beliefs that you have discovered about yourself that you can start living? Also, have there been some negative words you may have given to others that may have affected their own beliefs in themselves? Perhaps, you wish to undo some of them? What are some ways you can spread the power of belief to others and help unlock their "treasures" as well?

*Please use the back of this sheet to write your responses and thoughts. Then share and discuss with a group member. Discussing and sharing ideas is a vital part of the growth and integrity of this group*

Group Partner signature: _____   Secretary/Chair signature: _Harry Tam_

Phillip Morose

One belief I have found to be true is birds of a feather flock together". When I look back at my criminal history, the biggest mistakes of my life have always involved friends with that type of life style. I do not wish to shake this belief because I have also experienced the positive side of it. When I was released from prison in 2015 My wife bought a house in a different state. I made the choice to be a different person/a better person. My new friends were law abiding citizens, fathers, and people who were involved in their community. I also became a positive member of society. Thanks to my wifes support, new friends, and the belief I had in myself. One of the most powerful belief is SELF belief. I believe I am more then capable of leading a successful life without committing crimes. There will be obstacles obstacles I will face because of my criminal record but nothing that I can not overcome. There is a positive path for everyone.

One way I spread the power of belief is by sharing my life experience. I went from couch surfing at the age of 13 to serving time in prison to then putting in a ton of work and going my Contractor Supervisor License CSL (general contractor) in Massachusetts. I let it all fall apart by moving back into my old city and hanging out with old "friends". the lesson is that its possible to change. Self belief is very power. We are all capable of changing for the better.

Participant Name: Santo Feliberty                    Date: 1/1/24

# SURRENDER

At some point, most of us will have to come to terms with surrender. It may be one of the hardest things to do because life has taught us to be competitive and fight for the things we want. Some of us may not even know how to surrender because we have spent our entire lives being told that surrendering is the ultimate form of weakness. We have spent most of our adult lives attempting to control everything and everyone around us. Additionally, we have also spent most of our adult lives PREVENTING others from controlling US! Surrender has not been an option for most of us. Especially now, as we feel backed into the corner and fighting for our lives...

But sometimes, surrendering can be the most powerful, courageous, and correct action you can take. How can you ever make lasting and impactful changes to yourself and to your life if you do not surrender to change? In order to make space for these new changes and growth in your life, you must be willing to surrender the old and stagnant. Surrender your weaknesses and shortcomings for healthier habits. Most importantly: you have got to be willing to surrender you stubbornness and selfishness for humility and open mindedness.

Whether you like it or not, you were doing something wrong. No one ends up in this place by mistake. Even IF you didn't commit the crime you are being charged with – you were still "in the wrong place at the wrong time", and that accounts for something too. And if we are willing to come to terms that we did indeed do something wrong, then we can finally acknowledge that something is also wrong inside of us. But the good news is that we can make corrections and "un-wrong" these things too. However, it cannot happen if you are unwilling to surrender and bring yourself to a place where you can freely expose your failures and shortcomings as a person. Even more, you need to surrender that you have also failed as a person to correct these things without help and assistance. And you can't legitimately receive this help and assistance without surrendering yourself to the person, power, or source that will help you grow and become better!

It's a lot to wrap our minds around: surrender. We have associated that word and concept with weakness and "giving up" for so long. But think of it this way – being able to overcome that old belief that surrendering is weak... may be the most powerful and courageous action you ever taken for yourself. Being able to admit that your way didn't work and that you need a new way, may be the key to changing your life and getting you "on track". Acknowledging that you need help and guidance may be all the difference that you would have never been able to receive if you hadn't decided to give up the keys and handed them to someone (or something else) for the time being...

**Exercise:** Has surrender been a hard concept for you to embrace in your lifetime? What were you taught about surrender from family and role models while growing up that may have jaded you into thinking surrender as a negative concept? What ways have you tried to control things in your life? Have you ever been accused of being controlling? If so, by whom and for what reasons? Could you consider that this may be true? What can surrendering help you achieve as a person now? What are you willing to surrender now and who (or what) are you willing to surrender to?

*Please use the back of this sheet to write your responses and thoughts. Then share and discuss with a group member. Discussing and sharing ideas is a vital part of the growth and integrity of this group*

Group Partner signature: _Nick Simms_          Secretary/Chair signature: _Harry Tam_

Surrender. The word surrender by definition is giving up. I believe right now is when I need to do the most work. I have never been accused of being controlling. There's not many ways I have tired to control things in my life and that is one of the reasons why I am here. What I need is to take control of my life. No more will I allow negative influences in my life or live without direction. This time I will identify and correct my faults and bad habits that led me to prison. Creating a plan with short, mid, and long term goals will give me direction in life. Educating myself through reading of self-help books and motivational autobiographies has helped me embrace self-improvement. I am able to admit that my way of living without direction did not work. Acknowledging that I need help and guidance but surrendering is not part of my plan to a life of purpose. Education, ambition, transformation, and family is what I desire and it all requires tremendous work.

Participant Name: Santo Feliberty          Date: 1/10/24

# BEING PRESENT

The only thing you and I have for certain is RIGHT NOW...and we are where we currently are.  If you don't forget about your regretful past, you will keep on reliving it.

Many of us are either stuck in our past or constantly worrying about our future.  We do not even realize that we have lost the most important of moments: which is RIGHT NOW.  There are so many cliché's on this very topic: If you continue to drive with your eyes on the rear view mirror; you are bound to crash.  You do not drown by falling into the water; you drown by staying there.  "Someday" is not even on the calendar.  The list goes on and on.  The reason there are so many of these "sayings/quotes" is because a huge proportion of mankind throughout history has dealt with this very same issue.

Being stuck in the past – and all the regrets that come from it – is a dangerous game.  First of all, it just doesn't benefit you whatsoever because you can no longer do anything about it.  Worse, you allow the feelings over it affect you in the TODAY.  On the other side of this, constantly being in the future is pointless too – because you are not there yet.  Too many factors that can happen between now and then can change or alter what your fantasy tomorrow looks like.  Yet, so many of us avoid the here and now of being present.  The question is WHY?

Is it because we are too afraid to deal with today's issues and problems?  Maybe we were never taught to focus on what we can do NOW.  After all, everything we do in the NOW will affect what happens tomorrow.  And also distance us from our past.  What we do now will heal our yesterdays and build our tomorrows.  No matter how ugly our current situation may be today, it is important that we are PRESENT.  That doesn't mean its not okay to reminisce from time to time or spend a moment fantasizing about our future.  Those things can be normal, as long as you have the willpower to remember that you still have to live the right now and the today.  Being present also means feeling what is happening at this very moment, listening to the words being said to you now, seeing what is currently around you, and knowing the environment that you are within.  Being present means being here – no matter how much it may suck.

Most importantly, knowing that being the best you that you can be in this present moment will ensure that you make the best choices and decisions for your "right now".  And doing exactly that "best right now" will also give you the best chance at creating the best "tomorrows" you could possibly manifest for yourself... in which will create a future where you find yourself regretting your yesterdays far less than you do now.  Wrap your mind around that fact!

**Exercise:**  Have you ever been told that you need to work on being in the "present"?  Do you find yourself stuck more in your past or wandering into your future?  How do you think this could affect who you are as a person in the now?  Do you see the importance of being in the present?  What techniques can you try to ensure you stay anchored in the present and now?

*Please use the back of this sheet to write your responses and thoughts.  Then share and discuss with a group member.  Discussing and sharing ideas is a vital part of the growth and integrity of this group*

Group Partner signature: Jamal Mansoor          Secretary/Chair signature: Harry Tam

I have a very healthy balance of being present and thinking about my past/future. Past, present, and future all have important roles. Being in the present will shape what my tomorrow looks like. Without doing the work in the now my future won't have a positive change. One technique that I currently use to stay anchored in the present is being goal oriented. I have a list taped to my wall with daily goals, that if completed will help me fulfill future goals. Another important technique I use is meditation. When my mind starts to race and anxiety increases meditation grounds me. It has allowed me to accept my past mistakes without dwelling on them. Meditation has also raised my awareness of the present and take control of it.

Participant Name: Santo Feliberty          Date: 1/17/24

## ARE YOU A SLAVE?

Have you ever thought of the fact that by being incarcerated, we have reduced ourselves to being the common slave of today's society? In fact, there are very real battles going on amongst lawmakers to this very fact – albeit, it has so far been a losing one. Many state constitutions actually cite that "slavery" is okay, but only as a form of punishment - even though slavery has been ABOLISHED federally. Just think about that.

To be sure, we get paid far less than the legal minimum wage that is the federal law. In fact, prisoners literally get paid PENNIES on the dollar doing the type of work that a normal law abiding citizen would make a LIVING on if he were to do the same exact job! It has been lost upon prisoners that we do the very duties that actually run the prisons. Without our "slave labor", how would they pay for all the services that need to be done, such as: laundry, kitchen, janitorial, clerk duties, etc? Then, there are the prison industries jobs where the government actually turns a PROFIT from our labors: license plate making, furniture, clothing, etc.

This is mentioned not to stir anger or cause rebellion, but to make you think of what we have allowed our lives to resort to. Even BEFORE those cuffs were placed on our wrists, it is fair to say that we were slaves to *something*. Maybe we were slaves to the game, the lifestyle, women, money, fast cars, etc. But the point of this exercise is to get our minds churning to the fact that we have subjected ourselves, our minds, and our bodies to SOME form of slavery.

It is time to free ourselves from the restraints of self-imposed slavery. EVERY TIME we chose to reoffend, we are volunteering for slavery! EACH TIME that we put our ethics and values on the backburner in order to chase money, fame or pleasure... we are volunteering ourselves to become slaves to that chase. We are no longer leaders or in control of our own lives – we are in chains and bound to whatever it is that has captured our essence. Taking control of our lives is the only way to free the bonds of our self-imposed slavery. Remembering our priorities and staying true to our ethics and values are the only sure ways to ensure we do not become snared by the bonds of slavery to whatever chase is calling at you.

You are worthy and valuable. Not just to yourself and your family, but to the community and the world as well. It is time you lived like you know this very fact. Instead of volunteering for slavery, you can volunteer to excel...

**Exercise:** In what ways have you become a slave? What have you been a slave to? How does it make you feel to realize that you have been enslaved and chained to some bond that is outside of you were truly meant to be? What other ways of "slavery" can you think of that is outside of what was mentioned here that you may have been enslaved to? How are you going to break those bonds and rediscover the valuable and worthy you?

*Please use the back of this sheet to write your responses and thoughts. Then share and discuss with a group member. Discussing and sharing ideas is a vital part of the growth and integrity of this group*

Group Partner signature: Jovani Santiago          Secretary/Chair signature: Henry Tran

While being incarcerated I have become a slave to the government in most aspects of daily life. I am told when to wake up, when I'm allowed to shower, when I am able to leave the cell, when I have to lock in, and given a visitation schedule to see my family through a glass. Outside of incarceration I was a slave to making fast illegal money. Ignoring all of the potential consequences and hardships I was creating to the victims (including my family), I chased a fast dollar.

Everday I wake up with a goal to education and self-improvement. This is the only way to break the bonds of slavery. Becoming the man I am capable of being. A positive role model, a productive member of my community, and permanently upholding my values in all circum-stances. There is nothing worth more then this precious time I have on Earth.

Participant Name: Santo Feliberty                    Date: 1/31/24

## WHAT IS FAITH?

Faith is taking the first step, even when you don't see the whole staircase. – Martin Luther King Jr.

For some of us, it may be hard to have faith in today's world.  Maybe you have lived a hard life where things have consistently gone wrong for you.  You have taken loss-after-loss and, therefore, have lost faith.  Perhaps, you used to have faith – but circumstances and "bad luck" have caused you to lose it.

Most people see faith as usually tied to some type of religion or belief in a "higher power".  But this isn't the only place where faith can exist.  You can have faith in yourself.  Faith in loved ones.  Faith in the world.  There are many types of faith outside of religion and a deities.  Though, it is good to have faith in those things as well.  Life is designed to depend on a higher power.  This will hold true if you take the time to think about it and are honest with yourself.

But why is having faith important? No one can do it alone: recovery, success, change, growth – all require some type of support or guidance.  And you will never believe in any person to support or guide you if you do not have faith in that person!  Also, you will never achieve these things if you don't have faith in yourself.

The greatest goals are never *realistic*.  They come with fear, doubt, and insecurity.  The greatest goals are usually also the hardest to achieve.  However, EVERY successful person you will ever find will push through these circumstances.  They will overcome the fear, doubt and insecurity.  They will conquer the *unrealistic* goal and achieve their personal greatness.  They will not allow anything to cloud their vision or what someone called *realistic* to define what they could or couldn't do.  Every "foolish" person who has ever achieved their "crazy" dreams did so because they BELIEVED.  They BELIEVED because they had FAITH.

So it is suffice to say: to be successful, you must start with some type of faith.

No one in this world will give you anything anymore.  It may have been that way when you were a child and your parents gave you "things". But we are adults now, and if you want anything – you will have to go out and get it. With hard work, determination, support, help, patience and the tools you achieve for yourself.  But before any of these things, you must first have faith.  In yourself, in someone else, in God, or in something.

**Exercise:** Have you found yourself lacking in faith?  Has this situation of being locked up caused you to lose your faith in God or yourself?  Do you see the importance in having faith and the power that it can unlock for you?  Give some examples of how faith can help you today and in your future.  Where does faith exist for you?  What do you choose to have faith in today?  What are ways you can strengthen this particular faith so that you may achieve the success you seek?

*Please use the back of this sheet to write your responses and thoughts.  Then share and discuss with a group member.  Discussing and sharing ideas is a vital part of the growth and integrity of this group*

Group Partner signature: Jovani Santiago        Secretary/Chair signature: Harry Tam

Participant Name: Santo Feliberty                Date: 2/7/24

## **CHOOSING FRIENDS**

Its probably safe to say that we have all had our fair share of choosing and keeping bad friends. Perhaps, it is part of the reason we find ourselves in the predicament that we are in now – we invested in the wrong kind of people

There are several quotes that come to mind on this topic: 1. Birds of a feather flock together, 2. You are the 5 people you spend the most time with, 3. Tell me about the kind of people your friends are; and I will tell you the kind of man you are.

Who you keep around you and spend time with will have a huge impact on your life and choices. It is because – as humans – we are easily influenced by those closest to us. Also, we continually seek approval and acceptance from our peers. If we keep shady company, we are bound to be shady ourselves. Just think about it like this: If you run with a pack of wolves day in and day out, and these wolves do wolf things like hunting, howling, barking, and eating wild game. Sooner or later, you will behave or become a wolf yourself. Or the wolf pack will eventually drive you out. The same is with human nature. You cannot expect to spend all your time and energy running with this pack of wolves and maintaining your identity as something else.

If we surround ourselves with criminals, addicts, and shady people – we cannot expect to refrain from doing the activities and living the lifestyle that they do.

Instead, the challenge is to surround yourself with those you want to emanate. That is, you want to be around people who will inspire you to become the person you wish to be. If you want to be a good father – the 5 people you spend the most time with should be good parents. Family oriented people. In that respect, you will find yourself doing family activities together. Your children will become friends from spending time together with the children of these friends. The activities and hobbies you will do with these types of friends will revolve around family oriented type of things. Likewise, if you want to be a successful entrepreneur – you are not going to surround yourself with those who work at McDonalds or who cant keep a steady job! You will seek to befriend those who own businesses, run businesses, or seek to venture into business ownership. By sticking with likeminded people, you create your own resource pool. In addition to friendship, you can also seek their advice, opinion, help, and guidance because they already share the same interests as you do!

So it should not be of surprise that a huge part of our success will be in the type of friends, associates, and people we surround ourselves with. Let us make sure that we choose wisely.

**Exercise:** Think about who your top 5 friends are right now. Maybe you can list them (or use code names if you're uncomfortable). Beside their names – write the top qualities this person brings to your life. Do these people measure up with what you are trying to do with your life and who you want to become as a person? If not, it is time to replace them with new people. List some qualities and criteria you seek in the people who should be in your "Top 5" list of friends.

*Please use the back of this sheet to write your responses and thoughts. Then share and discuss with a group member. Discussing and sharing ideas is a vital part of the growth and integrity of this group*

Group Partner signature: Jovani Santiago        Secretary/Chair signature: Hmy Tam

I have not found myself lacking in faith. My current situation of being incarcerated has increased my faith in myself and God. Now more then ever I believe that this is a "Pit Stop" which was needed. I am able to see I never corrected my bad habits that led me here before. I attempted to ignore them. There was no rehabilitation with my previous time spent in jail. No programs like B.O.S.S., no educational reading, no self-help opportunities, just 18 months of television. Reflecting on myself I realize how much I lacked self discipline. Today I wake up with a daily goal to better myself in all aspects. My faith in myself and God has given me the strength to make this possible. Developing daily habits to improve self-discipline such as: A positive morning routine (no snoozing, positive affirmations, prayer, and reading), staying organized, being selective with my enviroment, and no procrastination. All these things are possible thanks to my dedication, belief, and faith.

Participant Name: Santo Feliberty          Date: 2/7/24

## CHOOSING FRIENDS

Its probably safe to say that we have all had our fair share of choosing and keeping bad friends. Perhaps, it is part of the reason we find ourselves in the predicament that we are in now – we invested in the wrong kind of people

There are several quotes that come to mind on this topic: 1. Birds of a feather flock together, 2. You are the 5 people you spend the most time with, 3. Tell me about the kind of people your friends are; and I will tell you the kind of man you are.

Who you keep around you and spend time with will have a huge impact on your life and choices. It is because – as humans – we are easily influenced by those closest to us. Also, we continually seek approval and acceptance from our peers. If we keep shady company, we are bound to be shady ourselves. Just think about it like this: If you run with a pack of wolves day in and day out, and these wolves do wolf things like hunting, howling, barking, and eating wild game. Sooner or later, you will behave or become a wolf yourself. Or the wolf pack will eventually drive you out. The same is with human nature. You cannot expect to spend all your time and energy running with this pack of wolves and maintaining your identity as something else.

If we surround ourselves with criminals, addicts, and shady people – we cannot expect to refrain from doing the activities and living the lifestyle that they do.

Instead, the challenge is to surround yourself with those you want to emanate. That is, you want to be around people who will inspire you to become the person you wish to be. If you want to be a good father – the 5 people you spend the most time with should be good parents. Family oriented people. In that respect, you will find yourself doing family activities together. Your children will become friends from spending time together with the children of these friends. The activities and hobbies you will do with these types of friends will revolve around family oriented type of things. Likewise, if you want to be a successful entrepreneur – you are not going to surround yourself with those who work at McDonalds or who cant keep a steady job! You will seek to befriend those who own businesses, run businesses, or seek to venture into business ownership. By sticking with likeminded people, you create your own resource pool. In addition to friendship, you can also seek their advice, opinion, help, and guidance because they already share the same interests as you do!

So it should not be of surprise that a huge part of our success will be in the type of friends, associates, and people we surround ourselves with. Let us make sure that we choose wisely.

**Exercise:** Think about who your top 5 friends are right now. Maybe you can list them (or use code names if you're uncomfortable). Beside their names – write the top qualities this person brings to your life. Do these people measure up with what you are trying to do with your life and who you want to become as a person? If not, it is time to replace them with new people. List some qualities and criteria you seek in the people who should be in your "Top 5" list of friends.

*Please use the back of this sheet to write your responses and thoughts. Then share and discuss with a group member. Discussing and sharing ideas is a vital part of the growth and integrity of this group*

Group Partner signature: Jovani Santiago          Secretary/Chair signature: Himmy Tam

My wife is truly my one and only real friend. She has always driven me to be a better person all around. I have changed my perspective on many aspects of life because she has had such a positive impact. Her ambition and desire for the best out of life inspires me. Majority of my previous friends lived criminal life styles. They are part of the reason I am currently incarcerated. I allowed myself to be peer pressured into the same life style. They do not measure up to who I want to become and what I am doing to become that.

Besides my wife it is time to replace my old friends. Some of the qualities I am looking for are: Positivity, self driven, entrepreneurs, family oriented, and law abiding. People who share similar interest and who are motivated to seek the best out of life. Successful friends who I can learn from and inspire to be like. Friends who would never compromise their morals or integrity for any reason.

# Exhibit 6

(Letter from Harry Tam)

Dear Judge Sorokin,                                                        2/18/24

    Harry Tam here, writing this letter in support of Mr. Santo Feliberty. I have spent a considerable amount of time with him these past several months and hope that my words may provide some insight that will be helpful.

    Santo has been one of the few men here that has earned my respect and friendship. One of my priorities for myself has been to shed/remove toxic and negative influences from my life ... and make considerable effort to ensure that those I choose to befriend will share my goals of having a healthier lifestyle and creating a more positive future. Naturally, that has left me with very limited options in this environment. However, Santo has clearly displayed and shown that self growth, family values, and positive fathering presence are important to him. Thus, we have found ourselves gravitating toward each other's company. He has become one of my friends.

    Ever since joining the B.O.S.S. men's group, Santo's enthusiasm has been clearly noticeable. He has taken each assignment seriously and consistently puts forth good thorough work. It seems he has truly "bought in" to the concepts of restorative justice and made himself vulnerable to recognizing his shortcomings as a person. Santo also makes himself available by sharing his thoughts and learning with others. Members of the group have leaned on his charisma and kindness. During group discussions, Santo is usually eager to participate and provide constructive/insightful input. I have personally witnessed him conducting his own "small group" with others in-between our weekly group meetings in order to help others write their assignments or get a better understanding of the topic. Santo has been willing to help assist others in maximizing their own self-growth. Again, he does so while demonstrating enthusiasm and genuine care for others.

    For what it's worth, I believe Mr. Santo Feliberty possesses

the characteristics, traits, and natural ability to do great things in the future. This includes doing something amazing to give back to the community for the wrongs he has done to bring him here. In my opinion, he has shown true remorse and the desire to make things right with his family — and those he has hurt by his actions. I expect Santo to continue bettering himself through available programs and resources — such as the Restorative Justice — because he has shown the inclination and genuine desire to do so.

Very Sincerely,

Harry Tam
78580-509

# Exhibit 7

(Copy of Article from The Republican newspaper (part of Mass
Live) relating to the March 4, 2021 arrest of Javon Gilkes)

Subscribe

Unlimited Digital Access - Start Today for $1 - Expires 4/1/24

Advertisement



POLICE & FIRE

# Javon Gilkes of Springfield charged with drug trafficking in Connecticut; Enfield police find 20 pounds of marijuana, oxycodone, stolen gun in traffic stop

Updated: Mar. 05, 2021, 11:10 a.m. | Published: Mar. 05, 2021, 9:30 a.m.



Enfield police photo of marijuana, pills, cash and the firearm seized in an arrest on Route 5 Thursday.



By **Patrick Johnson | pjohnson@repub.com**

SPRINGFIELD - A Springfield man is being held on $250,000 bail following his arrest Thursday in Enfield on charges of marijuana trafficking and possession of a stolen firearm, according to police.

Javon Gilkes, 32, was stopped by police on Route 5, roughly 1 1/2 miles from the state line after an Enfield police officer spotted him driving without a seatbelt, police said.

The stop led to the discovery of 81 oxycodone tablets, a loaded gun that had previously been reported stolen, and 20 pounds of marijuana, police said.

Advertisement

Connecticut law, unlike in Massachusetts, considers a seatbelt violation a primary offense, meaning police can stop motorists for violations.

The officer spotted a bag of what turned out to be 81 oxycodone tablets in plain view inside the vehicle, and asked Gilkes to step outside. Gilkes attempted to run off, but was apprehended by police.

He was carrying $4,741 in cash and a loaded 9mm handgun in his possession.

Gilkes is charged with unlawful possession and trafficking of a controlled substance, possession of a stolen firearm, and interfering with a police officer.

Possession of small amounts of marijuana in Connecticut is decriminalized and subject to a fine. Possession and distribution of more than a kilogram is considered a felony and carries a penalty of at least 5 years in prison.

Advertisement

If you purchase a product or register for an account through a link on our site, we may receive compensation. By using this site, you consent to our **User Agreement** and agree that your clicks, interactions, and personal information may be collected, recorded, and/or stored by us and social media and other third-party partners in accordance with our **Privacy Policy.**

# Around the Web

## Uncover the secrets of Hero Wars

Become a legendary hero in Hero Wars - play for free!

**Hero Wars** | Sponsored

Play Now